# Exhibit 1

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1000332 | Option 1 |
| 1000353 | Option 1 |
| 1000617 | Option 1 |
| 1000966 | Option 1 |
| 1001065 | Option 1 |
| 1001079 | Option 1 |
| 1001220 | Option 1 |
| 1001238 | Option 1 |
| 1001584 | Option 1 |
| 1002087 | Option 1 |
| 1002089 | Option 1 |
| 1002286 | Option 1 |
| 1002435 | Option 1 |
| 1002441 | Option 1 |
| 1002442 | Option 1 |
| 1002503 | Option 1 |
| 1002808 | Option 1 |
| 1002819 | Option 1 |
| 1002820 | Option 1 |
| 1002835 | Option 1 |
| 1002855 | Option 1 |
| 1002857 | Option 1 |
| 1002867 | Option 1 |
| 1002911 | Option 1 |
| 1003070 | Option 1 |
| 1003150 | Option 1 |
| 1003413 | Option 1 |
| 1003621 | Option 1 |
| 1003844 | Option 1 |
| 1004197 | Option 1 |
| 1004223 | Option 1 |
| 1004703 | Option 1 |
| 1004826 | Option 1 |
| 1005146 | Option 1 |
| 1005211 | Option 1 |
| 1005224 | Option 1 |
| 1005296 | Option 1 |
| 1005606 | Option 1 |
| 1005608 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1005609 | Option 1 |
| 1006124 | Option 1 |
| 1006126 | Option 1 |
| 1006128 | Option 1 |
| 1006130 | Option 1 |
| 1006140 | Option 1 |
| 1006204 | Option 1 |
| 1006412 | Option 2 |
| 1006466 | Option 1 |
| 1006478 | Option 1 |
| 1006534 | Option 1 |
| 1006586 | Option 1 |
| 1006625 | Option 1 |
| 1006629 | Option 1 |
| 1006669 | Option 1 |
| 1006729 | Option 1 |
| 1006730 | Option 1 |
| 1006738 | Option 1 |
| 1006742 | Option 1 |
| 1006744 | Option 1 |
| 1006745 | Option 1 |
| 1006746 | Option 1 |
| 1006749 | Option 1 |
| 1006751 | Option 1 |
| 1006754 | Option 1 |
| 1006755 | Option 1 |
| 1006759 | Option 1 |
| 1006763 | Option 1 |
| 1006764 | Option 1 |
| 1006767 | Option 1 |
| 1006768 | Option 1 |
| 1006769 | Option 1 |
| 1006770 | Option 1 |
| 1006771 | Option 1 |
| 1006773 | Option 1 |
| 1006776 | Option 1 |
| 1006777 | Option 1 |
| 1006781 | Option 1 |
| 1006782 | Option 1 |
| 1006784 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1006785 | Option 1 |
| 1006787 | Option 1 |
| 1006790 | Option 1 |
| 1006791 | Option 1 |
| 1006792 | Option 1 |
| 1006794 | Option 1 |
| 1006800 | Option 1 |
| 1006803 | Option 1 |
| 1006805 | Option 1 |
| 1006806 | Option 1 |
| 1006807 | Option 1 |
| 1006810 | Option 1 |
| 1006816 | Option 1 |
| 1006817 | Option 1 |
| 1006819 | Option 1 |
| 1006825 | Option 1 |
| 1006827 | Option 1 |
| 1006829 | Option 1 |
| 1006831 | Option 1 |
| 1006834 | Option 1 |
| 1006836 | Option 1 |
| 1006840 | Option 1 |
| 1006846 | Option 1 |
| 1006847 | Option 1 |
| 1006848 | Option 1 |
| 1006852 | Option 1 |
| 1006855 | Option 1 |
| 1006859 | Option 1 |
| 1006860 | Option 1 |
| 1006862 | Option 1 |
| 1006866 | Option 1 |
| 1006870 | Option 1 |
| 1006871 | Option 1 |
| 1006873 | Option 1 |
| 1006875 | Option 1 |
| 1006877 | Option 1 |
| 1006878 | Option 1 |
| 1006882 | Option 1 |
| 1006885 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1006895 | Option 1 |
| 1006896 | Option 1 |
| 1006899 | Option 1 |
| 1006900 | Option 1 |
| 1006905 | Option 1 |
| 1006907 | Option 1 |
| 1006908 | Option 1 |
| 1006910 | Option 1 |
| 1006915 | Option 1 |
| 1006917 | Option 1 |
| 1006918 | Option 1 |
| 1006919 | Option 1 |
| 1006920 | Option 1 |
| 1006922 | Option 1 |
| 1006926 | Option 1 |
| 1006928 | Option 1 |
| 1006930 | Option 1 |
| 1006933 | Option 1 |
| 1006934 | Option 1 |
| 1006936 | Option 1 |
| 1006938 | Option 1 |
| 1006939 | Option 1 |
| 1006941 | Option 1 |
| 1006942 | Option 1 |
| 1006943 | Option 1 |
| 1006944 | Option 1 |
| 1006949 | Option 1 |
| 1006950 | Option 1 |
| 1006951 | Option 1 |
| 1006952 | Option 1 |
| 1006953 | Option 1 |
| 1006956 | Option 1 |
| 1006961 | Option 1 |
| 1006962 | Option 1 |
| 1006964 | Option 1 |
| 1006966 | Option 1 |
| 1006967 | Option 1 |
| 1006970 | Option 1 |
| 1006971 | Option 1 |
| 1006975 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1006977 | Option 1 |
| 1006978 | Option 1 |
| 1006980 | Option 1 |
| 1006981 | Option 1 |
| 1006982 | Option 1 |
| 1006983 | Option 1 |
| 1006985 | Option 1 |
| 1006986 | Option 1 |
| 1006987 | Option 1 |
| 1006988 | Option 1 |
| 1006989 | Option 1 |
| 1006990 | Option 1 |
| 1006992 | Option 1 |
| 1006993 | Option 1 |
| 1006994 | Option 1 |
| 1006995 | Option 1 |
| 1006996 | Option 1 |
| 1006998 | Option 1 |
| 1007009 | Option 1 |
| 1007011 | Option 1 |
| 1007012 | Option 1 |
| 1007014 | Option 1 |
| 1007015 | Option 1 |
| 1007019 | Option 1 |
| 1007021 | Option 1 |
| 1007024 | Option 1 |
| 1007028 | Option 1 |
| 1007029 | Option 1 |
| 1007030 | Option 1 |
| 1007031 | Option 1 |
| 1007032 | Option 1 |
| 1007035 | Option 1 |
| 1007036 | Option 1 |
| 1007037 | Option 1 |
| 1007041 | Option 1 |
| 1007042 | Option 1 |
| 1007044 | Option 1 |
| 1007049 | Option 1 |
| 1007054 | Option 1 |
| 1007055 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1007056 | Option 1 |
| 1007057 | Option 1 |
| 1007058 | Option 1 |
| 1007059 | Option 1 |
| 1007060 | Option 1 |
| 1007063 | Option 1 |
| 1007069 | Option 1 |
| 1007070 | Option 1 |
| 1007075 | Option 1 |
| 1007081 | Option 1 |
| 1007083 | Option 1 |
| 1007089 | Option 1 |
| 1007111 | Option 1 |
| 1007122 | Option 1 |
| 1007126 | Option 1 |
| 1007131 | Option 1 |
| 1007195 | Option 1 |
| 1007260 | Option 1 |
| 1007425 | Option 1 |
| 1007484 | Option 1 |
| 1007492 | Option 1 |
| 1007503 | Option 1 |
| 1007507 | Option 1 |
| 1007574 | Option 1 |
| 1007631 | Option 1 |
| 1007632 | Option 1 |
| 1007695 | Option 1 |
| 1007734 | Option 1 |
| 1007763 | Option 1 |
| 1007826 | Option 1 |
| 1007832 | Option 1 |
| 1007834 | Option 1 |
| 1007853 | Option 1 |
| 1007857 | Option 1 |
| 1007858 | Option 1 |
| 1007863 | Option 1 |
| 1008016 | Option 1 |
| 1008017 | Option 1 |
| 1008024 | Option 1 |
| 1008172 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1008225 | Option 1 |
| 1008321 | Option 1 |
| 1008401 | Option 1 |
| 1008410 | Option 1 |
| 1008411 | Option 1 |
| 1008707 | Option 1 |
| 1008712 | Option 1 |
| 1008715 | Option 1 |
| 1008723 | Option 1 |
| 1008860 | Option 1 |
| 1008970 | Option 1 |
| 1009031 | Option 1 |
| 1009484 | Option 1 |
| 1009489 | Option 1 |
| 1009895 | Option 1 |
| 1010524 | Option 1 |
| 1010525 | Option 1 |
| 1010967 | Option 1 |
| 1011176 | Option 1 |
| 1011219 | Option 1 |
| 1011365 | Option 1 |
| 1011483 | Option 1 |
| 1011651 | Option 1 |
| 1011771 | Option 1 |
| 1011796 | Option 1 |
| 1011853 | Option 1 |
| 1011854 | Option 1 |
| 1011855 | Option 1 |
| 1012005 | Option 1 |
| 1012008 | Option 1 |
| 1012032 | Option 1 |
| 1012072 | Option 1 |
| 1012079 | Option 1 |
| 1012393 | Option 1 |
| 1012394 | Option 1 |
| 1012398 | Option 1 |
| 1012402 | Option 1 |
| 1012403 | Option 1 |
| 1012405 | Option 1 |
| 1012406 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1012407 | Option 1 |
| 1012473 | Option 1 |
| 1013056 | Option 1 |
| 1013571 | Option 1 |
| 1013882 | Option 1 |
| 1013985 | Option 1 |
| 1014257 | Option 1 |
| 1014258 | Option 1 |
| 1014272 | Option 1 |
| 1014299 | Option 1 |
| 1014440 | Option 1 |
| 1014441 | Option 1 |
| 1014530 | Option 1 |
| 1014533 | Option 1 |
| 1014534 | Option 1 |
| 1014537 | Option 1 |
| 1014538 | Option 1 |
| 1014539 | Option 1 |
| 1014766 | Option 1 |
| 1014928 | Option 1 |
| 1015119 | Option 1 |
| 1015123 | Option 1 |
| 1015146 | Option 1 |
| 1015147 | Option 1 |
| 1015402 | Option 1 |
| 1015420 | Option 1 |
| 1015421 | Option 1 |
| 1015541 | Option 1 |
| 1015542 | Option 1 |
| 1015544 | Option 1 |
| 1015547 | Option 1 |
| 1015548 | Option 1 |
| 1015556 | Option 1 |
| 1015630 | Option 1 |
| 1015632 | Option 1 |
| 1015633 | Option 1 |
| 1015645 | Option 1 |
| 1015687 | Option 1 |
| 1015924 | Option 1 |
| 1015925 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1015926 | Option 1 |
| 1015927 | Option 1 |
| 1015928 | Option 1 |
| 1016210 | Option 1 |
| 1016274 | Option 1 |
| 1016361 | Option 1 |
| 1016374 | Option 1 |
| 1016376 | Option 1 |
| 1016383 | Option 1 |
| 1016384 | Option 1 |
| 1016386 | Option 1 |
| 1016390 | Option 1 |
| 1016392 | Option 1 |
| 1016395 | Option 1 |
| 1016397 | Option 1 |
| 1016399 | Option 1 |
| 1016400 | Option 1 |
| 1016401 | Option 1 |
| 1016406 | Option 1 |
| 1016407 | Option 1 |
| 1016410 | Option 1 |
| 1016414 | Option 1 |
| 1016417 | Option 1 |
| 1016422 | Option 1 |
| 1016424 | Option 1 |
| 1016441 | Option 1 |
| 1016445 | Option 1 |
| 1016453 | Option 1 |
| 1016455 | Option 1 |
| 1016461 | Option 1 |
| 1016463 | Option 1 |
| 1016470 | Option 1 |
| 1016473 | Option 1 |
| 1016478 | Option 1 |
| 1016480 | Option 1 |
| 1016482 | Option 1 |
| 1016485 | Option 1 |
| 1016494 | Option 1 |
| 1016495 | Option 1 |
| 1016500 | Option 1 |
| 1016505 | Option 1 |
| 1016510 | Option 1 |
| 1016524 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1016529 | Option 1 |
| 1016534 | Option 1 |
| 1016535 | Option 1 |
| 1016536 | Option 1 |
| 1016537 | Option 1 |
| 1016539 | Option 1 |
| 1016540 | Option 1 |
| 1016541 | Option 1 |
| 1016543 | Option 1 |
| 1016545 | Option 1 |
| 1016548 | Option 1 |
| 1016551 | Option 1 |
| 1016552 | Option 1 |
| 1016555 | Option 1 |
| 1016560 | Option 1 |
| 1016567 | Option 1 |
| 1016579 | Option 1 |
| 1016585 | Option 1 |
| 1016587 | Option 1 |
| 1016589 | Option 1 |
| 1016621 | Option 1 |
| 1016629 | Option 1 |
| 1016636 | Option 1 |
| 1016645 | Option 1 |
| 1016753 | Option 1 |
| 1016768 | Option 1 |
| 1016769 | Option 1 |
| 1016774 | Option 1 |
| 1016813 | Option 1 |
| 1016825 | Option 1 |
| 1016829 | Option 1 |
| 1016847 | Option 1 |
| 1016854 | Option 1 |
| 1016856 | Option 1 |
| 1016861 | Option 1 |
| 1017100 | Option 1 |
| 1017282 | Option 1 |
| 1017326 | Option 1 |
| 1017335 | Option 1 |
| 1017338 | Option 1 |
| 1017452 | Option 1 |
| 1017514 | Option 1 |
| 1017613 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1017822 | Option 1 |
| 1017976 | Option 1 |
| 1018035 | Option 1 |
| 1018036 | Option 1 |
| 1018038 | Option 1 |
| 1018049 | Option 1 |
| 1018058 | Option 1 |
| 1018090 | Option 1 |
| 1018151 | Option 1 |
| 1018240 | Option 1 |
| 1018382 | Option 1 |
| 1018383 | Option 1 |
| 1018453 | Option 1 |
| 1018533 | Option 1 |
| 1018618 | Option 1 |
| 1018652 | Option 1 |
| 1018660 | Option 1 |
| 1018706 | Option 1 |
| 1018720 | Option 1 |
| 1018754 | Option 1 |
| 1018881 | Option 2 |
| 1018922 | Option 1 |
| 1018946 | Option 1 |
| 1019040 | Option 1 |
| 1019046 | Option 1 |
| 1019053 | Option 1 |
| 1019139 | Option 1 |
| 1019228 | Option 1 |
| 1019232 | Option 1 |
| 1019399 | Option 1 |
| 1019433 | Option 1 |
| 1019434 | Option 1 |
| 1019440 | Option 1 |
| 1019441 | Option 1 |
| 1019444 | Option 1 |
| 1019472 | Option 1 |
| 1019550 | Option 1 |
| 1019589 | Option 1 |
| 1019695 | Option 1 |
| 1019791 | Option 1 |
| 1019834 | Option 1 |
| 1019844 | Option 1 |
| 1019846 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1019847 | Option 1 |
| 1019853 | Option 1 |
| 1020022 | Option 1 |
| 1020159 | Option 1 |
| 1020191 | Option 1 |
| 1020196 | Option 1 |
| 1020324 | Option 1 |
| 1020393 | Option 1 |
| 1020394 | Option 1 |
| 1020405 | Option 1 |
| 1020628 | Option 1 |
| 1020838 | Option 1 |
| 1020860 | Option 1 |
| 1021306 | Option 1 |
| 1021570 | Option 1 |
| 1021878 | Option 1 |
| 1021957 | Option 1 |
| 1022007 | Option 1 |
| 1022020 | Option 1 |
| 1022089 | Option 1 |
| 1022141 | Option 1 |
| 1022142 | Option 1 |
| 1022196 | Option 1 |
| 1022202 | Option 1 |
| 1022402 | Option 1 |
| 1022828 | Option 1 |
| 1022844 | Option 1 |
| 1023231 | Option 1 |
| 1023457 | Option 1 |
| 1023573 | Option 1 |
| 1023574 | Option 1 |
| 1023756 | Option 1 |
| 1023790 | Option 1 |
| 1023855 | Option 1 |
| 1023998 | Option 1 |
| 1024068 | Option 1 |
| 1024092 | Option 1 |
| 1024134 | Option 1 |
| 1024139 | Option 1 |
| 1024183 | Option 1 |
| 1024185 | Option 1 |
| 1024186 | Option 1 |
| 1024249 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1024387 | Option 1 |
| 1024498 | Option 1 |
| 1024630 | Option 1 |
| 1024631 | Option 1 |
| 1024648 | Option 1 |
| 1024680 | Option 1 |
| 1024696 | Option 1 |
| 1024792 | Option 1 |
| 1024979 | Option 1 |
| 1024981 | Option 1 |
| 1025258 | Option 1 |
| 1025265 | Option 1 |
| 1025267 | Option 1 |
| 1025312 | Option 1 |
| 1025313 | Option 1 |
| 1025349 | Option 1 |
| 1025351 | Option 1 |
| 1025352 | Option 1 |
| 1025364 | Option 1 |
| 1025500 | Option 1 |
| 1025529 | Option 1 |
| 1025653 | Option 1 |
| 1025661 | Option 2 |
| 1025744 | Option 1 |
| 1025748 | Option 1 |
| 1026031 | Option 1 |
| 1026190 | Option 1 |
| 1026335 | Option 1 |
| 1026430 | Option 1 |
| 1026517 | Option 1 |
| 1027081 | Option 1 |
| 1027604 | Option 1 |
| 1027648 | Option 2 |
| 1027752 | Option 1 |
| 1028270 | Option 1 |
| 1028309 | Option 1 |
| 1028315 | Option 1 |
| 1028316 | Option 1 |
| 1028320 | Option 1 |
| 1028324 | Option 1 |
| 1028326 | Option 1 |
| 1028532 | Option 1 |
| 1028558 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1028567 | Option 1 |
| 1028650 | Option 1 |
| 1028651 | Option 1 |
| 1028652 | Option 1 |
| 1028653 | Option 1 |
| 1028673 | Option 1 |
| 1028686 | Option 1 |
| 1028687 | Option 1 |
| 1028727 | Option 1 |
| 1028814 | Option 1 |
| 1028816 | Option 1 |
| 1028822 | Option 1 |
| 1028827 | Option 1 |
| 1028871 | Option 1 |
| 1029117 | Option 1 |
| 1029119 | Option 1 |
| 1029147 | Option 1 |
| 1029148 | Option 1 |
| 1029167 | Option 1 |
| 1029191 | Option 1 |
| 1029206 | Option 1 |
| 1029278 | Option 1 |
| 1029281 | Option 1 |
| 1029322 | Option 1 |
| 1029323 | Option 1 |
| 1029327 | Option 1 |
| 1029328 | Option 1 |
| 1029329 | Option 1 |
| 1029359 | Option 1 |
| 1029526 | Option 1 |
| 1029537 | Option 1 |
| 1029579 | Option 1 |
| 1029762 | Option 1 |
| 1029763 | Option 1 |
| 1029764 | Option 1 |
| 1030371 | Option 1 |
| 1030534 | Option 1 |
| 1030705 | Option 1 |
| 1030706 | Option 1 |
| 1030782 | Option 1 |
| 1030858 | Option 1 |
| 1030859 | Option 1 |
| 1030954 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1030965 | Option 1 |
| 1030966 | Option 1 |
| 1031137 | Option 1 |
| 1031140 | Option 1 |
| 1031194 | Option 1 |
| 1031214 | Option 1 |
| 1031215 | Option 1 |
| 1031260 | Option 1 |
| 1031262 | Option 1 |
| 1031497 | Option 1 |
| 1031812 | Option 1 |
| 1032494 | Option 1 |
| 1032927 | Option 1 |
| 1032928 | Option 1 |
| 1032956 | Option 1 |
| 1033615 | Option 1 |
| 1033719 | Option 1 |
| 1034844 | Option 1 |
| 1035693 | Option 1 |
| 1035695 | Option 1 |
| 1036324 | Option 1 |
| 1036441 | Option 1 |
| 1036517 | Option 1 |
| 1036522 | Option 1 |
| 1036663 | Option 1 |
| 1036665 | Option 1 |
| 1036667 | Option 1 |
| 1036668 | Option 1 |
| 1036669 | Option 1 |
| 1037006 | Option 1 |
| 1037338 | Option 1 |
| 1037343 | Option 1 |
| 1037345 | Option 1 |
| 1037356 | Option 1 |
| 1037376 | Option 1 |
| 1037380 | Option 1 |
| 1037447 | Option 1 |
| 1037457 | Option 1 |
| 1037546 | Option 1 |
| 1037554 | Option 1 |
| 1037581 | Option 1 |
| 1037584 | Option 1 |
| 1037594 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1037678 | Option 1 |
| 1037679 | Option 1 |
| 1037683 | Option 1 |
| 1037706 | Option 1 |
| 1037760 | Option 1 |
| 1037781 | Option 1 |
| 1037782 | Option 1 |
| 1037783 | Option 1 |
| 1037789 | Option 1 |
| 1038371 | Option 1 |
| 1038671 | Option 1 |
| 1039149 | Option 1 |
| 1039218 | Option 1 |
| 1039231 | Option 1 |
| 1039232 | Option 1 |
| 1039390 | Option 1 |
| 1039391 | Option 1 |
| 1040108 | Option 1 |
| 1040223 | Option 1 |
| 1040329 | Option 1 |
| 1041101 | Option 1 |
| 1041166 | Option 1 |
| 1041497 | Option 1 |
| 1043065 | Option 1 |
| 1043354 | Option 1 |
| 1043784 | Option 1 |
| 1043804 | Option 1 |
| 1044577 | Option 1 |
| 1045916 | Option 1 |
| 1045966 | Option 1 |
| 1046347 | Option 1 |
| 1046866 | Option 1 |
| 1046871 | Option 1 |
| 1047499 | Option 1 |
| 1048474 | Option 1 |
| 1048693 | Option 1 |
| 1049208 | Option 1 |
| 1049365 | Option 1 |
| 1049366 | Option 1 |
| 1049367 | Option 1 |
| 1049368 | Option 1 |
| 1049369 | Option 1 |
| 1049371 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1049900 | Option 1 |
| 1049901 | Option 1 |
| 1050013 | Option 1 |
| 1050015 | Option 1 |
| 1050016 | Option 1 |
| 1050017 | Option 1 |
| 1051247 | Option 1 |
| 1051416 | Option 1 |
| 1051472 | Option 1 |
| 1051771 | Option 1 |
| 1051772 | Option 1 |
| 1051774 | Option 1 |
| 1051775 | Option 1 |
| 1051777 | Option 1 |
| 1051788 | Option 1 |
| 1051807 | Option 1 |
| 1051813 | Option 1 |
| 1051816 | Option 1 |
| 1051824 | Option 1 |
| 1051829 | Option 1 |
| 1051845 | Option 1 |
| 1051846 | Option 1 |
| 1051847 | Option 1 |
| 1051848 | Option 1 |
| 1051849 | Option 1 |
| 1051850 | Option 1 |
| 1051851 | Option 1 |
| 1051852 | Option 1 |
| 1051853 | Option 1 |
| 1051854 | Option 1 |
| 1051855 | Option 1 |
| 1051856 | Option 1 |
| 1051857 | Option 1 |
| 1051858 | Option 1 |
| 1051859 | Option 1 |
| 1051860 | Option 1 |
| 1051861 | Option 1 |
| 1051862 | Option 1 |
| 1051863 | Option 1 |
| 1051864 | Option 1 |
| 1051865 | Option 1 |
| 1051866 | Option 1 |
| 1051867 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1051870 | Option 1 |
| 1051871 | Option 1 |
| 1051872 | Option 1 |
| 1051873 | Option 1 |
| 1051874 | Option 1 |
| 1051876 | Option 1 |
| 1051877 | Option 1 |
| 1051878 | Option 1 |
| 1051879 | Option 1 |
| 1051880 | Option 1 |
| 1051881 | Option 1 |
| 1051882 | Option 1 |
| 1051883 | Option 1 |
| 1051884 | Option 1 |
| 1051885 | Option 1 |
| 1051887 | Option 1 |
| 1051888 | Option 1 |
| 1051889 | Option 1 |
| 1051890 | Option 1 |
| 1051891 | Option 1 |
| 1051892 | Option 1 |
| 1051893 | Option 1 |
| 1051894 | Option 1 |
| 1051895 | Option 1 |
| 1051896 | Option 1 |
| 1051897 | Option 1 |
| 1051898 | Option 1 |
| 1051899 | Option 1 |
| 1051900 | Option 1 |
| 1051901 | Option 1 |
| 1051903 | Option 1 |
| 1051904 | Option 1 |
| 1051905 | Option 1 |
| 1051906 | Option 1 |
| 1051907 | Option 1 |
| 1051908 | Option 1 |
| 1051911 | Option 1 |
| 1051912 | Option 1 |
| 1051913 | Option 1 |
| 1051914 | Option 1 |
| 1051915 | Option 1 |
| 1051917 | Option 1 |
| 1051918 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1051919 | Option 1 |
| 1051920 | Option 1 |
| 1051921 | Option 1 |
| 1051922 | Option 1 |
| 1051923 | Option 1 |
| 1051924 | Option 1 |
| 1051925 | Option 1 |
| 1051926 | Option 1 |
| 1051927 | Option 1 |
| 1051928 | Option 1 |
| 1051929 | Option 1 |
| 1051930 | Option 1 |
| 1051931 | Option 1 |
| 1051932 | Option 1 |
| 1051933 | Option 1 |
| 1051934 | Option 1 |
| 1051935 | Option 1 |
| 1051936 | Option 1 |
| 1051937 | Option 1 |
| 1051938 | Option 1 |
| 1051939 | Option 1 |
| 1051940 | Option 1 |
| 1051941 | Option 1 |
| 1051942 | Option 1 |
| 1051943 | Option 1 |
| 1051944 | Option 1 |
| 1051945 | Option 1 |
| 1051946 | Option 1 |
| 1051947 | Option 1 |
| 1051949 | Option 1 |
| 1051950 | Option 1 |
| 1051951 | Option 1 |
| 1051953 | Option 1 |
| 1051954 | Option 1 |
| 1051955 | Option 1 |
| 1051956 | Option 1 |
| 1051957 | Option 1 |
| 1051958 | Option 1 |
| 1051962 | Option 1 |
| 1051968 | Option 1 |
| 1052001 | Option 1 |
| 1052034 | Option 1 |
| 1052035 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052036 | Option 1 |
| 1052037 | Option 1 |
| 1052038 | Option 1 |
| 1052039 | Option 1 |
| 1052040 | Option 1 |
| 1052041 | Option 1 |
| 1052042 | Option 1 |
| 1052043 | Option 1 |
| 1052044 | Option 1 |
| 1052045 | Option 1 |
| 1052046 | Option 1 |
| 1052047 | Option 1 |
| 1052048 | Option 1 |
| 1052049 | Option 1 |
| 1052050 | Option 1 |
| 1052051 | Option 1 |
| 1052052 | Option 1 |
| 1052053 | Option 1 |
| 1052055 | Option 1 |
| 1052056 | Option 1 |
| 1052058 | Option 1 |
| 1052059 | Option 1 |
| 1052060 | Option 1 |
| 1052061 | Option 1 |
| 1052062 | Option 1 |
| 1052063 | Option 1 |
| 1052064 | Option 1 |
| 1052065 | Option 1 |
| 1052066 | Option 1 |
| 1052067 | Option 1 |
| 1052068 | Option 1 |
| 1052069 | Option 1 |
| 1052070 | Option 1 |
| 1052071 | Option 1 |
| 1052072 | Option 1 |
| 1052073 | Option 1 |
| 1052074 | Option 1 |
| 1052075 | Option 1 |
| 1052076 | Option 1 |
| 1052077 | Option 1 |
| 1052078 | Option 1 |
| 1052079 | Option 1 |
| 1052080 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1052081 | Option 1 |
| 1052082 | Option 1 |
| 1052084 | Option 1 |
| 1052085 | Option 1 |
| 1052086 | Option 1 |
| 1052087 | Option 1 |
| 1052088 | Option 1 |
| 1052089 | Option 1 |
| 1052090 | Option 1 |
| 1052091 | Option 1 |
| 1052092 | Option 1 |
| 1052093 | Option 1 |
| 1052094 | Option 1 |
| 1052095 | Option 1 |
| 1052096 | Option 1 |
| 1052097 | Option 1 |
| 1052098 | Option 1 |
| 1052100 | Option 1 |
| 1052101 | Option 1 |
| 1052103 | Option 1 |
| 1052104 | Option 1 |
| 1052105 | Option 1 |
| 1052106 | Option 1 |
| 1052107 | Option 1 |
| 1052108 | Option 1 |
| 1052109 | Option 1 |
| 1052110 | Option 1 |
| 1052111 | Option 1 |
| 1052112 | Option 1 |
| 1052114 | Option 1 |
| 1052115 | Option 1 |
| 1052116 | Option 1 |
| 1052117 | Option 1 |
| 1052118 | Option 1 |
| 1052119 | Option 1 |
| 1052120 | Option 1 |
| 1052121 | Option 1 |
| 1052123 | Option 1 |
| 1052124 | Option 1 |
| 1052125 | Option 1 |
| 1052126 | Option 1 |
| 1052127 | Option 1 |
| 1052128 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1052129 | Option 1 |
| 1052130 | Option 1 |
| 1052131 | Option 1 |
| 1052132 | Option 1 |
| 1052133 | Option 1 |
| 1052134 | Option 1 |
| 1052135 | Option 1 |
| 1052136 | Option 1 |
| 1052137 | Option 1 |
| 1052138 | Option 1 |
| 1052139 | Option 1 |
| 1052140 | Option 1 |
| 1052141 | Option 1 |
| 1052143 | Option 1 |
| 1052144 | Option 1 |
| 1052145 | Option 1 |
| 1052146 | Option 1 |
| 1052147 | Option 1 |
| 1052148 | Option 1 |
| 1052149 | Option 1 |
| 1052150 | Option 1 |
| 1052151 | Option 1 |
| 1052152 | Option 1 |
| 1052153 | Option 1 |
| 1052154 | Option 1 |
| 1052155 | Option 1 |
| 1052156 | Option 1 |
| 1052157 | Option 1 |
| 1052158 | Option 1 |
| 1052159 | Option 1 |
| 1052160 | Option 1 |
| 1052161 | Option 1 |
| 1052162 | Option 1 |
| 1052163 | Option 1 |
| 1052165 | Option 1 |
| 1052166 | Option 1 |
| 1052167 | Option 1 |
| 1052168 | Option 1 |
| 1052169 | Option 1 |
| 1052171 | Option 1 |
| 1052172 | Option 1 |
| 1052173 | Option 1 |
| 1052174 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052175 | Option 1 |
| 1052176 | Option 1 |
| 1052177 | Option 1 |
| 1052179 | Option 1 |
| 1052180 | Option 1 |
| 1052181 | Option 1 |
| 1052182 | Option 1 |
| 1052183 | Option 1 |
| 1052184 | Option 1 |
| 1052185 | Option 1 |
| 1052186 | Option 1 |
| 1052187 | Option 1 |
| 1052188 | Option 1 |
| 1052189 | Option 1 |
| 1052190 | Option 1 |
| 1052191 | Option 1 |
| 1052192 | Option 1 |
| 1052193 | Option 1 |
| 1052194 | Option 1 |
| 1052195 | Option 1 |
| 1052196 | Option 1 |
| 1052197 | Option 1 |
| 1052198 | Option 1 |
| 1052199 | Option 1 |
| 1052200 | Option 1 |
| 1052201 | Option 1 |
| 1052202 | Option 1 |
| 1052203 | Option 1 |
| 1052204 | Option 1 |
| 1052205 | Option 1 |
| 1052206 | Option 1 |
| 1052207 | Option 1 |
| 1052208 | Option 1 |
| 1052209 | Option 1 |
| 1052210 | Option 1 |
| 1052211 | Option 1 |
| 1052212 | Option 1 |
| 1052213 | Option 1 |
| 1052214 | Option 1 |
| 1052215 | Option 1 |
| 1052216 | Option 1 |
| 1052217 | Option 1 |
| 1052218 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052219 | Option 1 |
| 1052220 | Option 1 |
| 1052221 | Option 1 |
| 1052222 | Option 1 |
| 1052223 | Option 1 |
| 1052224 | Option 1 |
| 1052225 | Option 1 |
| 1052227 | Option 1 |
| 1052228 | Option 1 |
| 1052229 | Option 1 |
| 1052230 | Option 1 |
| 1052231 | Option 1 |
| 1052232 | Option 1 |
| 1052233 | Option 1 |
| 1052234 | Option 1 |
| 1052235 | Option 1 |
| 1052236 | Option 1 |
| 1052237 | Option 1 |
| 1052238 | Option 1 |
| 1052239 | Option 1 |
| 1052240 | Option 1 |
| 1052241 | Option 1 |
| 1052242 | Option 1 |
| 1052243 | Option 1 |
| 1052244 | Option 1 |
| 1052245 | Option 1 |
| 1052246 | Option 1 |
| 1052247 | Option 1 |
| 1052248 | Option 1 |
| 1052249 | Option 1 |
| 1052250 | Option 1 |
| 1052251 | Option 1 |
| 1052252 | Option 1 |
| 1052253 | Option 1 |
| 1052254 | Option 1 |
| 1052256 | Option 1 |
| 1052257 | Option 1 |
| 1052258 | Option 1 |
| 1052259 | Option 1 |
| 1052260 | Option 1 |
| 1052262 | Option 1 |
| 1052263 | Option 1 |
| 1052264 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052265 | Option 1 |
| 1052266 | Option 1 |
| 1052267 | Option 1 |
| 1052268 | Option 1 |
| 1052269 | Option 1 |
| 1052270 | Option 1 |
| 1052271 | Option 1 |
| 1052272 | Option 1 |
| 1052273 | Option 1 |
| 1052274 | Option 1 |
| 1052275 | Option 1 |
| 1052276 | Option 1 |
| 1052277 | Option 1 |
| 1052278 | Option 1 |
| 1052279 | Option 1 |
| 1052280 | Option 1 |
| 1052281 | Option 1 |
| 1052282 | Option 1 |
| 1052283 | Option 1 |
| 1052284 | Option 1 |
| 1052285 | Option 1 |
| 1052286 | Option 1 |
| 1052287 | Option 1 |
| 1052288 | Option 1 |
| 1052289 | Option 1 |
| 1052290 | Option 1 |
| 1052291 | Option 1 |
| 1052292 | Option 1 |
| 1052293 | Option 1 |
| 1052294 | Option 1 |
| 1052296 | Option 1 |
| 1052297 | Option 1 |
| 1052299 | Option 1 |
| 1052300 | Option 1 |
| 1052301 | Option 1 |
| 1052302 | Option 1 |
| 1052303 | Option 1 |
| 1052304 | Option 1 |
| 1052305 | Option 1 |
| 1052306 | Option 1 |
| 1052307 | Option 1 |
| 1052308 | Option 1 |
| 1052309 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052310 | Option 1 |
| 1052311 | Option 1 |
| 1052312 | Option 1 |
| 1052313 | Option 1 |
| 1052314 | Option 1 |
| 1052315 | Option 1 |
| 1052316 | Option 1 |
| 1052317 | Option 1 |
| 1052318 | Option 1 |
| 1052319 | Option 1 |
| 1052320 | Option 1 |
| 1052321 | Option 1 |
| 1052322 | Option 1 |
| 1052323 | Option 1 |
| 1052325 | Option 1 |
| 1052326 | Option 1 |
| 1052327 | Option 1 |
| 1052328 | Option 1 |
| 1052329 | Option 1 |
| 1052330 | Option 1 |
| 1052331 | Option 1 |
| 1052332 | Option 1 |
| 1052333 | Option 1 |
| 1052334 | Option 1 |
| 1052335 | Option 1 |
| 1052336 | Option 1 |
| 1052337 | Option 1 |
| 1052338 | Option 1 |
| 1052340 | Option 1 |
| 1052341 | Option 1 |
| 1052342 | Option 1 |
| 1052343 | Option 1 |
| 1052344 | Option 1 |
| 1052345 | Option 1 |
| 1052346 | Option 1 |
| 1052347 | Option 1 |
| 1052348 | Option 1 |
| 1052349 | Option 1 |
| 1052350 | Option 1 |
| 1052351 | Option 1 |
| 1052352 | Option 1 |
| 1052353 | Option 1 |
| 1052354 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052355 | Option 1 |
| 1052356 | Option 1 |
| 1052357 | Option 1 |
| 1052358 | Option 1 |
| 1052359 | Option 1 |
| 1052360 | Option 1 |
| 1052361 | Option 1 |
| 1052362 | Option 1 |
| 1052363 | Option 1 |
| 1052365 | Option 1 |
| 1052366 | Option 1 |
| 1052367 | Option 1 |
| 1052368 | Option 1 |
| 1052369 | Option 1 |
| 1052370 | Option 1 |
| 1052371 | Option 1 |
| 1052372 | Option 1 |
| 1052373 | Option 1 |
| 1052374 | Option 1 |
| 1052375 | Option 1 |
| 1052376 | Option 1 |
| 1052377 | Option 1 |
| 1052378 | Option 1 |
| 1052379 | Option 1 |
| 1052380 | Option 1 |
| 1052381 | Option 1 |
| 1052382 | Option 1 |
| 1052383 | Option 1 |
| 1052384 | Option 1 |
| 1052385 | Option 1 |
| 1052386 | Option 1 |
| 1052387 | Option 1 |
| 1052388 | Option 1 |
| 1052389 | Option 1 |
| 1052390 | Option 1 |
| 1052391 | Option 1 |
| 1052392 | Option 1 |
| 1052393 | Option 1 |
| 1052394 | Option 1 |
| 1052395 | Option 1 |
| 1052396 | Option 1 |
| 1052397 | Option 1 |
| 1052398 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1052399 | Option 1 |
| 1052400 | Option 1 |
| 1052401 | Option 1 |
| 1052402 | Option 1 |
| 1052403 | Option 1 |
| 1052405 | Option 1 |
| 1052406 | Option 1 |
| 1052407 | Option 1 |
| 1052408 | Option 1 |
| 1052409 | Option 1 |
| 1052410 | Option 1 |
| 1052411 | Option 1 |
| 1052412 | Option 1 |
| 1052415 | Option 1 |
| 1052416 | Option 1 |
| 1052418 | Option 1 |
| 1052419 | Option 1 |
| 1052420 | Option 1 |
| 1052421 | Option 1 |
| 1052422 | Option 1 |
| 1052423 | Option 1 |
| 1052424 | Option 1 |
| 1052425 | Option 1 |
| 1052426 | Option 1 |
| 1052427 | Option 1 |
| 1052428 | Option 1 |
| 1052429 | Option 1 |
| 1052430 | Option 1 |
| 1052431 | Option 1 |
| 1052432 | Option 1 |
| 1052433 | Option 1 |
| 1052434 | Option 1 |
| 1052435 | Option 1 |
| 1052436 | Option 1 |
| 1052437 | Option 1 |
| 1052438 | Option 1 |
| 1052439 | Option 1 |
| 1052441 | Option 1 |
| 1052442 | Option 1 |
| 1052443 | Option 1 |
| 1052444 | Option 1 |
| 1052446 | Option 1 |
| 1052447 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052448 | Option 1 |
| 1052449 | Option 1 |
| 1052450 | Option 1 |
| 1052451 | Option 1 |
| 1052452 | Option 1 |
| 1052453 | Option 1 |
| 1052454 | Option 1 |
| 1052455 | Option 1 |
| 1052456 | Option 1 |
| 1052457 | Option 1 |
| 1052458 | Option 1 |
| 1052459 | Option 1 |
| 1052460 | Option 1 |
| 1052461 | Option 1 |
| 1052462 | Option 1 |
| 1052463 | Option 1 |
| 1052464 | Option 1 |
| 1052465 | Option 1 |
| 1052466 | Option 1 |
| 1052467 | Option 1 |
| 1052468 | Option 1 |
| 1052469 | Option 1 |
| 1052470 | Option 1 |
| 1052471 | Option 1 |
| 1052472 | Option 1 |
| 1052474 | Option 1 |
| 1052475 | Option 1 |
| 1052476 | Option 1 |
| 1052477 | Option 1 |
| 1052478 | Option 1 |
| 1052479 | Option 1 |
| 1052480 | Option 1 |
| 1052481 | Option 1 |
| 1052482 | Option 1 |
| 1052483 | Option 1 |
| 1052484 | Option 1 |
| 1052485 | Option 1 |
| 1052486 | Option 1 |
| 1052487 | Option 1 |
| 1052488 | Option 1 |
| 1052489 | Option 1 |
| 1052490 | Option 1 |
| 1052491 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052492 | Option 1 |
| 1052493 | Option 1 |
| 1052494 | Option 1 |
| 1052495 | Option 1 |
| 1052496 | Option 1 |
| 1052497 | Option 1 |
| 1052498 | Option 1 |
| 1052499 | Option 1 |
| 1052500 | Option 1 |
| 1052501 | Option 1 |
| 1052502 | Option 1 |
| 1052503 | Option 1 |
| 1052504 | Option 1 |
| 1052505 | Option 1 |
| 1052506 | Option 1 |
| 1052507 | Option 1 |
| 1052508 | Option 1 |
| 1052509 | Option 1 |
| 1052510 | Option 1 |
| 1052511 | Option 1 |
| 1052512 | Option 1 |
| 1052513 | Option 1 |
| 1052514 | Option 1 |
| 1052515 | Option 1 |
| 1052516 | Option 1 |
| 1052517 | Option 1 |
| 1052518 | Option 1 |
| 1052519 | Option 1 |
| 1052520 | Option 1 |
| 1052521 | Option 1 |
| 1052522 | Option 1 |
| 1052523 | Option 1 |
| 1052524 | Option 1 |
| 1052525 | Option 1 |
| 1052526 | Option 1 |
| 1052527 | Option 1 |
| 1052528 | Option 1 |
| 1052529 | Option 1 |
| 1052530 | Option 1 |
| 1052531 | Option 1 |
| 1052532 | Option 1 |
| 1052533 | Option 1 |
| 1052534 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052535 | Option 1 |
| 1052536 | Option 1 |
| 1052537 | Option 1 |
| 1052538 | Option 1 |
| 1052539 | Option 1 |
| 1052540 | Option 1 |
| 1052541 | Option 1 |
| 1052542 | Option 1 |
| 1052543 | Option 1 |
| 1052544 | Option 1 |
| 1052545 | Option 1 |
| 1052546 | Option 1 |
| 1052547 | Option 1 |
| 1052548 | Option 1 |
| 1052549 | Option 1 |
| 1052550 | Option 1 |
| 1052551 | Option 1 |
| 1052552 | Option 1 |
| 1052553 | Option 1 |
| 1052554 | Option 1 |
| 1052555 | Option 1 |
| 1052556 | Option 1 |
| 1052557 | Option 1 |
| 1052558 | Option 1 |
| 1052559 | Option 1 |
| 1052560 | Option 1 |
| 1052561 | Option 1 |
| 1052562 | Option 1 |
| 1052563 | Option 1 |
| 1052564 | Option 1 |
| 1052565 | Option 1 |
| 1052566 | Option 1 |
| 1052567 | Option 1 |
| 1052568 | Option 1 |
| 1052569 | Option 1 |
| 1052570 | Option 1 |
| 1052571 | Option 1 |
| 1052572 | Option 1 |
| 1052573 | Option 1 |
| 1052574 | Option 1 |
| 1052575 | Option 1 |
| 1052576 | Option 1 |
| 1052577 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052578 | Option 1 |
| 1052580 | Option 1 |
| 1052581 | Option 1 |
| 1052582 | Option 1 |
| 1052583 | Option 1 |
| 1052584 | Option 1 |
| 1052585 | Option 1 |
| 1052586 | Option 1 |
| 1052587 | Option 1 |
| 1052588 | Option 1 |
| 1052589 | Option 1 |
| 1052590 | Option 1 |
| 1052591 | Option 1 |
| 1052594 | Option 1 |
| 1052595 | Option 1 |
| 1052596 | Option 1 |
| 1052597 | Option 1 |
| 1052598 | Option 1 |
| 1052599 | Option 1 |
| 1052600 | Option 1 |
| 1052601 | Option 1 |
| 1052602 | Option 1 |
| 1052603 | Option 1 |
| 1052604 | Option 1 |
| 1052605 | Option 1 |
| 1052606 | Option 1 |
| 1052607 | Option 1 |
| 1052608 | Option 1 |
| 1052609 | Option 1 |
| 1052610 | Option 1 |
| 1052611 | Option 1 |
| 1052612 | Option 1 |
| 1052613 | Option 1 |
| 1052614 | Option 1 |
| 1052615 | Option 1 |
| 1052616 | Option 1 |
| 1052618 | Option 1 |
| 1052620 | Option 1 |
| 1052621 | Option 1 |
| 1052622 | Option 1 |
| 1052623 | Option 1 |
| 1052624 | Option 1 |
| 1052625 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052626 | Option 1 |
| 1052627 | Option 1 |
| 1052628 | Option 1 |
| 1052629 | Option 1 |
| 1052630 | Option 1 |
| 1052631 | Option 1 |
| 1052632 | Option 1 |
| 1052633 | Option 1 |
| 1052634 | Option 1 |
| 1052635 | Option 1 |
| 1052636 | Option 1 |
| 1052639 | Option 1 |
| 1052640 | Option 1 |
| 1052642 | Option 1 |
| 1052643 | Option 1 |
| 1052644 | Option 1 |
| 1052645 | Option 1 |
| 1052646 | Option 1 |
| 1052647 | Option 1 |
| 1052648 | Option 1 |
| 1052649 | Option 1 |
| 1052650 | Option 1 |
| 1052652 | Option 1 |
| 1052654 | Option 1 |
| 1052655 | Option 1 |
| 1052657 | Option 1 |
| 1052659 | Option 1 |
| 1052664 | Option 1 |
| 1052665 | Option 1 |
| 1052667 | Option 1 |
| 1052670 | Option 1 |
| 1052671 | Option 1 |
| 1052672 | Option 1 |
| 1052674 | Option 1 |
| 1052676 | Option 1 |
| 1052692 | Option 1 |
| 1052693 | Option 1 |
| 1052694 | Option 1 |
| 1052696 | Option 1 |
| 1052698 | Option 1 |
| 1052701 | Option 1 |
| 1052702 | Option 1 |
| 1052703 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052705 | Option 1 |
| 1052707 | Option 1 |
| 1052712 | Option 1 |
| 1052717 | Option 1 |
| 1052727 | Option 1 |
| 1052728 | Option 1 |
| 1052742 | Option 1 |
| 1052753 | Option 1 |
| 1052754 | Option 1 |
| 1052755 | Option 1 |
| 1052756 | Option 1 |
| 1052757 | Option 1 |
| 1052759 | Option 1 |
| 1052763 | Option 1 |
| 1052765 | Option 1 |
| 1052766 | Option 1 |
| 1052768 | Option 1 |
| 1052777 | Option 1 |
| 1052778 | Option 1 |
| 1052779 | Option 1 |
| 1052780 | Option 1 |
| 1052783 | Option 1 |
| 1052784 | Option 1 |
| 1052786 | Option 1 |
| 1052787 | Option 1 |
| 1052807 | Option 1 |
| 1052808 | Option 1 |
| 1052810 | Option 1 |
| 1052811 | Option 1 |
| 1052819 | Option 1 |
| 1052820 | Option 1 |
| 1052821 | Option 1 |
| 1052822 | Option 1 |
| 1052823 | Option 1 |
| 1052824 | Option 1 |
| 1052825 | Option 1 |
| 1052829 | Option 1 |
| 1052830 | Option 1 |
| 1052831 | Option 1 |
| 1052834 | Option 1 |
| 1052836 | Option 1 |
| 1052837 | Option 1 |
| 1052839 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1052840 | Option 1 |
| 1052841 | Option 1 |
| 1052845 | Option 1 |
| 1052856 | Option 1 |
| 1052857 | Option 1 |
| 1052858 | Option 1 |
| 1052859 | Option 1 |
| 1052863 | Option 1 |
| 1052865 | Option 1 |
| 1052867 | Option 1 |
| 1052870 | Option 1 |
| 1052872 | Option 1 |
| 1052874 | Option 1 |
| 1052876 | Option 1 |
| 1052877 | Option 1 |
| 1052878 | Option 1 |
| 1052879 | Option 1 |
| 1052881 | Option 1 |
| 1052882 | Option 1 |
| 1052883 | Option 1 |
| 1052884 | Option 1 |
| 1052885 | Option 1 |
| 1052886 | Option 1 |
| 1052887 | Option 1 |
| 1052888 | Option 1 |
| 1052893 | Option 1 |
| 1052894 | Option 1 |
| 1052895 | Option 1 |
| 1052896 | Option 1 |
| 1052897 | Option 1 |
| 1052898 | Option 1 |
| 1052899 | Option 1 |
| 1052901 | Option 1 |
| 1052903 | Option 1 |
| 1052907 | Option 1 |
| 1052910 | Option 1 |
| 1052913 | Option 1 |
| 1052915 | Option 1 |
| 1052919 | Option 1 |
| 1052921 | Option 1 |
| 1052928 | Option 1 |
| 1052930 | Option 1 |
| 1052931 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1052934 | Option 1 |
| 1052935 | Option 1 |
| 1052936 | Option 1 |
| 1052937 | Option 1 |
| 1052939 | Option 1 |
| 1052940 | Option 1 |
| 1052942 | Option 1 |
| 1052943 | Option 1 |
| 1052945 | Option 1 |
| 1052948 | Option 1 |
| 1052949 | Option 1 |
| 1052950 | Option 1 |
| 1052952 | Option 1 |
| 1052954 | Option 1 |
| 1052955 | Option 1 |
| 1052956 | Option 1 |
| 1052957 | Option 1 |
| 1052959 | Option 1 |
| 1052960 | Option 1 |
| 1052963 | Option 1 |
| 1052973 | Option 1 |
| 1052984 | Option 1 |
| 1052985 | Option 1 |
| 1052987 | Option 1 |
| 1052995 | Option 1 |
| 1052996 | Option 1 |
| 1052998 | Option 1 |
| 1052999 | Option 1 |
| 1053000 | Option 1 |
| 1053001 | Option 1 |
| 1053004 | Option 1 |
| 1053005 | Option 1 |
| 1053006 | Option 1 |
| 1053008 | Option 1 |
| 1053012 | Option 1 |
| 1053013 | Option 1 |
| 1053014 | Option 1 |
| 1053015 | Option 1 |
| 1053016 | Option 1 |
| 1053018 | Option 1 |
| 1053031 | Option 1 |
| 1053035 | Option 1 |
| 1053038 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1053040 | Option 1 |
| 1053042 | Option 1 |
| 1053044 | Option 1 |
| 1053045 | Option 1 |
| 1053049 | Option 1 |
| 1053050 | Option 1 |
| 1053051 | Option 1 |
| 1053052 | Option 1 |
| 1053053 | Option 1 |
| 1053054 | Option 1 |
| 1053055 | Option 1 |
| 1053056 | Option 1 |
| 1053057 | Option 1 |
| 1053059 | Option 1 |
| 1053062 | Option 1 |
| 1053063 | Option 1 |
| 1053064 | Option 1 |
| 1053065 | Option 1 |
| 1053067 | Option 1 |
| 1053068 | Option 1 |
| 1053069 | Option 1 |
| 1053070 | Option 1 |
| 1053072 | Option 1 |
| 1053073 | Option 1 |
| 1053076 | Option 1 |
| 1053079 | Option 1 |
| 1053080 | Option 1 |
| 1053082 | Option 1 |
| 1053083 | Option 1 |
| 1053084 | Option 1 |
| 1053088 | Option 1 |
| 1053089 | Option 1 |
| 1053093 | Option 1 |
| 1053095 | Option 1 |
| 1053096 | Option 1 |
| 1053100 | Option 1 |
| 1053107 | Option 1 |
| 1053110 | Option 1 |
| 1053115 | Option 1 |
| 1053119 | Option 1 |
| 1053121 | Option 1 |
| 1053122 | Option 1 |
| 1053124 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1053126 | Option 1 |
| 1053127 | Option 1 |
| 1053128 | Option 1 |
| 1053133 | Option 1 |
| 1053135 | Option 1 |
| 1053136 | Option 1 |
| 1053137 | Option 1 |
| 1053142 | Option 1 |
| 1053143 | Option 1 |
| 1053144 | Option 1 |
| 1053145 | Option 1 |
| 1053146 | Option 1 |
| 1053147 | Option 1 |
| 1053151 | Option 1 |
| 1053154 | Option 1 |
| 1053157 | Option 1 |
| 1053158 | Option 1 |
| 1053160 | Option 1 |
| 1053163 | Option 1 |
| 1053165 | Option 1 |
| 1053169 | Option 1 |
| 1053171 | Option 1 |
| 1053172 | Option 1 |
| 1053176 | Option 1 |
| 1053178 | Option 1 |
| 1053180 | Option 1 |
| 1053182 | Option 1 |
| 1053185 | Option 1 |
| 1053187 | Option 1 |
| 1053189 | Option 1 |
| 1053190 | Option 1 |
| 1053192 | Option 1 |
| 1053193 | Option 1 |
| 1053195 | Option 1 |
| 1053197 | Option 1 |
| 1053198 | Option 1 |
| 1053200 | Option 1 |
| 1053202 | Option 1 |
| 1053205 | Option 1 |
| 1053209 | Option 1 |
| 1053212 | Option 1 |
| 1053213 | Option 1 |
| 1053214 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1053215 | Option 1 |
| 1053216 | Option 1 |
| 1053217 | Option 1 |
| 1053218 | Option 1 |
| 1053219 | Option 1 |
| 1053220 | Option 1 |
| 1053221 | Option 1 |
| 1053222 | Option 1 |
| 1053223 | Option 1 |
| 1053224 | Option 1 |
| 1053225 | Option 1 |
| 1053226 | Option 1 |
| 1053229 | Option 1 |
| 1053237 | Option 1 |
| 1053238 | Option 1 |
| 1053240 | Option 1 |
| 1053242 | Option 1 |
| 1053243 | Option 1 |
| 1053244 | Option 1 |
| 1053246 | Option 1 |
| 1053247 | Option 1 |
| 1053248 | Option 1 |
| 1053249 | Option 1 |
| 1053250 | Option 1 |
| 1053252 | Option 1 |
| 1053270 | Option 1 |
| 1053304 | Option 1 |
| 1053321 | Option 1 |
| 1053322 | Option 1 |
| 1053351 | Option 1 |
| 1053354 | Option 1 |
| 1053355 | Option 1 |
| 1053361 | Option 1 |
| 1053363 | Option 1 |
| 1053364 | Option 1 |
| 1053368 | Option 1 |
| 1053369 | Option 1 |
| 1053373 | Option 1 |
| 1053374 | Option 1 |
| 1053383 | Option 1 |
| 1053384 | Option 1 |
| 1053388 | Option 1 |
| 1053389 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1053391 | Option 1 |
| 1053392 | Option 1 |
| 1053393 | Option 1 |
| 1053394 | Option 1 |
| 1053395 | Option 1 |
| 1053396 | Option 1 |
| 1053397 | Option 1 |
| 1053398 | Option 1 |
| 1053399 | Option 1 |
| 1053400 | Option 1 |
| 1053401 | Option 1 |
| 1053402 | Option 1 |
| 1053403 | Option 1 |
| 1053404 | Option 1 |
| 1053405 | Option 1 |
| 1053406 | Option 1 |
| 1053407 | Option 1 |
| 1053408 | Option 1 |
| 1053409 | Option 1 |
| 1053411 | Option 1 |
| 1053414 | Option 1 |
| 1053415 | Option 1 |
| 1053420 | Option 1 |
| 1053421 | Option 1 |
| 1053422 | Option 1 |
| 1053423 | Option 1 |
| 1053424 | Option 1 |
| 1053425 | Option 1 |
| 1053426 | Option 1 |
| 1053427 | Option 1 |
| 1053428 | Option 1 |
| 1053429 | Option 1 |
| 1053430 | Option 1 |
| 1053431 | Option 1 |
| 1053441 | Option 1 |
| 1053442 | Option 1 |
| 1053445 | Option 1 |
| 1053451 | Option 1 |
| 1053456 | Option 1 |
| 1053487 | Option 1 |
| 1053488 | Option 1 |
| 1053489 | Option 1 |
| 1053490 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1053491 | Option 1 |
| 1053493 | Option 1 |
| 1053494 | Option 1 |
| 1053495 | Option 1 |
| 1053497 | Option 1 |
| 1053498 | Option 1 |
| 1053499 | Option 1 |
| 1053500 | Option 1 |
| 1053501 | Option 1 |
| 1053502 | Option 1 |
| 1053503 | Option 1 |
| 1053506 | Option 1 |
| 1053510 | Option 1 |
| 1053511 | Option 1 |
| 1053512 | Option 1 |
| 1053513 | Option 1 |
| 1053516 | Option 1 |
| 1053519 | Option 1 |
| 1053520 | Option 1 |
| 1053521 | Option 1 |
| 1053522 | Option 1 |
| 1053523 | Option 1 |
| 1053525 | Option 1 |
| 1053526 | Option 1 |
| 1053531 | Option 1 |
| 1053533 | Option 1 |
| 1053537 | Option 1 |
| 1053539 | Option 1 |
| 1053540 | Option 1 |
| 1053546 | Option 1 |
| 1053547 | Option 1 |
| 1053548 | Option 1 |
| 1053549 | Option 1 |
| 1053551 | Option 1 |
| 1053552 | Option 1 |
| 1053553 | Option 1 |
| 1053560 | Option 1 |
| 1053561 | Option 1 |
| 1053562 | Option 1 |
| 1053563 | Option 1 |
| 1053565 | Option 1 |
| 1053567 | Option 1 |
| 1053569 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1053571 | Option 1 |
| 1053575 | Option 1 |
| 1053579 | Option 1 |
| 1053580 | Option 1 |
| 1053581 | Option 1 |
| 1053584 | Option 1 |
| 1053586 | Option 1 |
| 1053587 | Option 1 |
| 1053589 | Option 1 |
| 1053590 | Option 1 |
| 1053594 | Option 1 |
| 1053600 | Option 1 |
| 1053601 | Option 1 |
| 1053602 | Option 1 |
| 1053604 | Option 1 |
| 1053605 | Option 1 |
| 1053610 | Option 1 |
| 1053611 | Option 1 |
| 1053612 | Option 1 |
| 1053615 | Option 1 |
| 1053616 | Option 1 |
| 1053617 | Option 1 |
| 1053618 | Option 1 |
| 1053619 | Option 1 |
| 1053620 | Option 1 |
| 1053621 | Option 1 |
| 1053622 | Option 1 |
| 1053624 | Option 1 |
| 1053625 | Option 1 |
| 1053627 | Option 1 |
| 1053628 | Option 1 |
| 1053634 | Option 1 |
| 1053635 | Option 1 |
| 1053637 | Option 1 |
| 1053639 | Option 1 |
| 1053645 | Option 1 |
| 1053647 | Option 1 |
| 1053648 | Option 1 |
| 1053649 | Option 1 |
| 1053650 | Option 1 |
| 1053653 | Option 1 |
| 1053654 | Option 1 |
| 1053669 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1053672 | Option 1 |
| 1053685 | Option 1 |
| 1053689 | Option 1 |
| 1053751 | Option 1 |
| 1053813 | Option 1 |
| 1053854 | Option 1 |
| 1053856 | Option 1 |
| 1053857 | Option 1 |
| 1053858 | Option 1 |
| 1053859 | Option 1 |
| 1053860 | Option 1 |
| 1053861 | Option 1 |
| 1053862 | Option 1 |
| 1053863 | Option 1 |
| 1053864 | Option 1 |
| 1053866 | Option 1 |
| 1053867 | Option 1 |
| 1053868 | Option 1 |
| 1053873 | Option 1 |
| 1053877 | Option 1 |
| 1053880 | Option 1 |
| 1053881 | Option 1 |
| 1053882 | Option 1 |
| 1053887 | Option 1 |
| 1053888 | Option 1 |
| 1053890 | Option 1 |
| 1053894 | Option 1 |
| 1053896 | Option 1 |
| 1053916 | Option 1 |
| 1053917 | Option 1 |
| 1053918 | Option 1 |
| 1053919 | Option 1 |
| 1053920 | Option 1 |
| 1053921 | Option 1 |
| 1053922 | Option 1 |
| 1053923 | Option 1 |
| 1053924 | Option 1 |
| 1053925 | Option 1 |
| 1053926 | Option 1 |
| 1053927 | Option 1 |
| 1053928 | Option 1 |
| 1053929 | Option 1 |
| 1053930 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1053931 | Option 1 |
| 1053932 | Option 1 |
| 1053935 | Option 1 |
| 1053938 | Option 1 |
| 1053939 | Option 1 |
| 1053940 | Option 1 |
| 1053945 | Option 1 |
| 1053946 | Option 1 |
| 1053947 | Option 1 |
| 1053953 | Option 1 |
| 1053954 | Option 1 |
| 1053956 | Option 1 |
| 1053958 | Option 1 |
| 1053961 | Option 1 |
| 1053965 | Option 1 |
| 1053969 | Option 1 |
| 1053971 | Option 1 |
| 1053972 | Option 1 |
| 1053976 | Option 1 |
| 1053982 | Option 1 |
| 1053985 | Option 1 |
| 1053986 | Option 1 |
| 1053988 | Option 1 |
| 1053989 | Option 1 |
| 1053990 | Option 1 |
| 1053992 | Option 1 |
| 1053993 | Option 1 |
| 1053995 | Option 1 |
| 1053996 | Option 1 |
| 1053997 | Option 1 |
| 1053998 | Option 1 |
| 1054001 | Option 1 |
| 1054002 | Option 1 |
| 1054003 | Option 1 |
| 1054005 | Option 1 |
| 1054007 | Option 1 |
| 1054009 | Option 1 |
| 1054010 | Option 1 |
| 1054011 | Option 1 |
| 1054012 | Option 1 |
| 1054013 | Option 1 |
| 1054014 | Option 1 |
| 1054016 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054018 | Option 1 |
| 1054019 | Option 1 |
| 1054020 | Option 1 |
| 1054021 | Option 1 |
| 1054022 | Option 1 |
| 1054023 | Option 1 |
| 1054024 | Option 1 |
| 1054025 | Option 1 |
| 1054026 | Option 1 |
| 1054027 | Option 1 |
| 1054029 | Option 1 |
| 1054030 | Option 1 |
| 1054032 | Option 1 |
| 1054033 | Option 1 |
| 1054036 | Option 1 |
| 1054037 | Option 1 |
| 1054038 | Option 1 |
| 1054042 | Option 1 |
| 1054044 | Option 1 |
| 1054045 | Option 1 |
| 1054047 | Option 1 |
| 1054048 | Option 1 |
| 1054049 | Option 1 |
| 1054050 | Option 1 |
| 1054051 | Option 1 |
| 1054053 | Option 1 |
| 1054058 | Option 1 |
| 1054059 | Option 1 |
| 1054061 | Option 1 |
| 1054062 | Option 1 |
| 1054063 | Option 1 |
| 1054066 | Option 1 |
| 1054070 | Option 1 |
| 1054071 | Option 1 |
| 1054072 | Option 1 |
| 1054073 | Option 1 |
| 1054074 | Option 1 |
| 1054076 | Option 1 |
| 1054077 | Option 1 |
| 1054078 | Option 1 |
| 1054079 | Option 1 |
| 1054080 | Option 1 |
| 1054081 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054082 | Option 1 |
| 1054083 | Option 1 |
| 1054084 | Option 1 |
| 1054085 | Option 1 |
| 1054086 | Option 1 |
| 1054089 | Option 1 |
| 1054090 | Option 1 |
| 1054091 | Option 1 |
| 1054094 | Option 1 |
| 1054095 | Option 1 |
| 1054096 | Option 1 |
| 1054098 | Option 1 |
| 1054099 | Option 1 |
| 1054101 | Option 1 |
| 1054102 | Option 1 |
| 1054104 | Option 1 |
| 1054105 | Option 1 |
| 1054106 | Option 1 |
| 1054107 | Option 1 |
| 1054109 | Option 1 |
| 1054110 | Option 1 |
| 1054114 | Option 1 |
| 1054115 | Option 1 |
| 1054117 | Option 1 |
| 1054121 | Option 1 |
| 1054124 | Option 1 |
| 1054126 | Option 1 |
| 1054127 | Option 1 |
| 1054129 | Option 1 |
| 1054130 | Option 1 |
| 1054132 | Option 1 |
| 1054133 | Option 1 |
| 1054135 | Option 1 |
| 1054136 | Option 1 |
| 1054137 | Option 1 |
| 1054138 | Option 1 |
| 1054139 | Option 1 |
| 1054140 | Option 1 |
| 1054141 | Option 1 |
| 1054142 | Option 1 |
| 1054143 | Option 1 |
| 1054144 | Option 1 |
| 1054145 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054146 | Option 1 |
| 1054147 | Option 1 |
| 1054148 | Option 1 |
| 1054149 | Option 1 |
| 1054150 | Option 1 |
| 1054151 | Option 1 |
| 1054154 | Option 1 |
| 1054155 | Option 1 |
| 1054156 | Option 1 |
| 1054157 | Option 1 |
| 1054158 | Option 1 |
| 1054160 | Option 1 |
| 1054161 | Option 1 |
| 1054162 | Option 1 |
| 1054164 | Option 1 |
| 1054165 | Option 1 |
| 1054169 | Option 1 |
| 1054171 | Option 1 |
| 1054172 | Option 1 |
| 1054173 | Option 1 |
| 1054174 | Option 1 |
| 1054175 | Option 1 |
| 1054176 | Option 1 |
| 1054177 | Option 1 |
| 1054179 | Option 1 |
| 1054180 | Option 1 |
| 1054181 | Option 1 |
| 1054182 | Option 1 |
| 1054183 | Option 1 |
| 1054184 | Option 1 |
| 1054185 | Option 1 |
| 1054186 | Option 1 |
| 1054187 | Option 1 |
| 1054188 | Option 1 |
| 1054189 | Option 1 |
| 1054190 | Option 1 |
| 1054192 | Option 1 |
| 1054193 | Option 1 |
| 1054194 | Option 1 |
| 1054195 | Option 1 |
| 1054196 | Option 1 |
| 1054197 | Option 1 |
| 1054198 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1054199 | Option 1 |
| 1054200 | Option 1 |
| 1054201 | Option 1 |
| 1054202 | Option 1 |
| 1054203 | Option 1 |
| 1054204 | Option 1 |
| 1054205 | Option 1 |
| 1054206 | Option 1 |
| 1054207 | Option 1 |
| 1054208 | Option 1 |
| 1054209 | Option 1 |
| 1054210 | Option 1 |
| 1054211 | Option 1 |
| 1054212 | Option 1 |
| 1054213 | Option 1 |
| 1054214 | Option 1 |
| 1054215 | Option 1 |
| 1054216 | Option 1 |
| 1054217 | Option 1 |
| 1054218 | Option 1 |
| 1054219 | Option 1 |
| 1054220 | Option 1 |
| 1054221 | Option 1 |
| 1054222 | Option 1 |
| 1054223 | Option 1 |
| 1054224 | Option 1 |
| 1054225 | Option 1 |
| 1054226 | Option 1 |
| 1054227 | Option 1 |
| 1054228 | Option 1 |
| 1054229 | Option 1 |
| 1054231 | Option 1 |
| 1054232 | Option 1 |
| 1054233 | Option 1 |
| 1054234 | Option 1 |
| 1054235 | Option 1 |
| 1054236 | Option 1 |
| 1054237 | Option 1 |
| 1054238 | Option 1 |
| 1054239 | Option 1 |
| 1054240 | Option 1 |
| 1054241 | Option 1 |
| 1054242 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1054243 | Option 1 |
| 1054244 | Option 1 |
| 1054245 | Option 1 |
| 1054246 | Option 1 |
| 1054247 | Option 1 |
| 1054248 | Option 1 |
| 1054249 | Option 1 |
| 1054250 | Option 1 |
| 1054251 | Option 1 |
| 1054252 | Option 1 |
| 1054253 | Option 1 |
| 1054254 | Option 1 |
| 1054255 | Option 1 |
| 1054256 | Option 1 |
| 1054257 | Option 1 |
| 1054258 | Option 1 |
| 1054259 | Option 1 |
| 1054260 | Option 1 |
| 1054261 | Option 1 |
| 1054262 | Option 1 |
| 1054263 | Option 1 |
| 1054264 | Option 1 |
| 1054265 | Option 1 |
| 1054266 | Option 1 |
| 1054267 | Option 1 |
| 1054268 | Option 1 |
| 1054269 | Option 1 |
| 1054270 | Option 1 |
| 1054271 | Option 1 |
| 1054272 | Option 1 |
| 1054273 | Option 1 |
| 1054274 | Option 1 |
| 1054275 | Option 1 |
| 1054279 | Option 1 |
| 1054281 | Option 1 |
| 1054282 | Option 1 |
| 1054283 | Option 1 |
| 1054284 | Option 1 |
| 1054285 | Option 1 |
| 1054289 | Option 1 |
| 1054290 | Option 1 |
| 1054291 | Option 1 |
| 1054292 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054293 | Option 1 |
| 1054294 | Option 1 |
| 1054295 | Option 1 |
| 1054296 | Option 1 |
| 1054297 | Option 1 |
| 1054302 | Option 1 |
| 1054303 | Option 1 |
| 1054305 | Option 1 |
| 1054306 | Option 1 |
| 1054307 | Option 1 |
| 1054308 | Option 1 |
| 1054310 | Option 1 |
| 1054311 | Option 1 |
| 1054312 | Option 1 |
| 1054313 | Option 1 |
| 1054314 | Option 1 |
| 1054315 | Option 1 |
| 1054316 | Option 1 |
| 1054317 | Option 1 |
| 1054319 | Option 1 |
| 1054320 | Option 1 |
| 1054321 | Option 1 |
| 1054325 | Option 1 |
| 1054326 | Option 1 |
| 1054327 | Option 1 |
| 1054328 | Option 1 |
| 1054331 | Option 1 |
| 1054332 | Option 1 |
| 1054334 | Option 1 |
| 1054335 | Option 1 |
| 1054336 | Option 1 |
| 1054339 | Option 1 |
| 1054340 | Option 1 |
| 1054341 | Option 1 |
| 1054342 | Option 1 |
| 1054343 | Option 1 |
| 1054344 | Option 1 |
| 1054345 | Option 1 |
| 1054346 | Option 1 |
| 1054347 | Option 1 |
| 1054348 | Option 1 |
| 1054349 | Option 1 |
| 1054350 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1054353 | Option 1 |
| 1054354 | Option 1 |
| 1054355 | Option 1 |
| 1054356 | Option 1 |
| 1054357 | Option 1 |
| 1054358 | Option 1 |
| 1054359 | Option 1 |
| 1054360 | Option 1 |
| 1054361 | Option 1 |
| 1054362 | Option 1 |
| 1054363 | Option 1 |
| 1054364 | Option 1 |
| 1054365 | Option 1 |
| 1054366 | Option 1 |
| 1054367 | Option 1 |
| 1054368 | Option 1 |
| 1054369 | Option 1 |
| 1054370 | Option 1 |
| 1054371 | Option 1 |
| 1054372 | Option 1 |
| 1054373 | Option 1 |
| 1054374 | Option 1 |
| 1054375 | Option 1 |
| 1054376 | Option 1 |
| 1054377 | Option 1 |
| 1054378 | Option 1 |
| 1054379 | Option 1 |
| 1054380 | Option 1 |
| 1054381 | Option 1 |
| 1054382 | Option 1 |
| 1054383 | Option 1 |
| 1054384 | Option 1 |
| 1054385 | Option 1 |
| 1054386 | Option 1 |
| 1054387 | Option 1 |
| 1054388 | Option 1 |
| 1054389 | Option 1 |
| 1054390 | Option 1 |
| 1054391 | Option 1 |
| 1054394 | Option 1 |
| 1054395 | Option 1 |
| 1054397 | Option 1 |
| 1054398 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1054399 | Option 1 |
| 1054400 | Option 1 |
| 1054401 | Option 1 |
| 1054402 | Option 1 |
| 1054403 | Option 1 |
| 1054404 | Option 1 |
| 1054405 | Option 1 |
| 1054406 | Option 1 |
| 1054407 | Option 1 |
| 1054408 | Option 1 |
| 1054409 | Option 1 |
| 1054410 | Option 1 |
| 1054411 | Option 1 |
| 1054412 | Option 1 |
| 1054413 | Option 1 |
| 1054414 | Option 1 |
| 1054415 | Option 1 |
| 1054416 | Option 1 |
| 1054417 | Option 1 |
| 1054418 | Option 1 |
| 1054419 | Option 1 |
| 1054420 | Option 1 |
| 1054421 | Option 1 |
| 1054422 | Option 1 |
| 1054423 | Option 1 |
| 1054424 | Option 1 |
| 1054425 | Option 1 |
| 1054426 | Option 1 |
| 1054427 | Option 1 |
| 1054428 | Option 1 |
| 1054429 | Option 1 |
| 1054430 | Option 1 |
| 1054431 | Option 1 |
| 1054432 | Option 1 |
| 1054433 | Option 1 |
| 1054434 | Option 1 |
| 1054435 | Option 1 |
| 1054437 | Option 1 |
| 1054441 | Option 1 |
| 1054443 | Option 1 |
| 1054444 | Option 1 |
| 1054445 | Option 1 |
| 1054447 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054448 | Option 1 |
| 1054449 | Option 1 |
| 1054450 | Option 1 |
| 1054452 | Option 1 |
| 1054453 | Option 1 |
| 1054458 | Option 1 |
| 1054460 | Option 1 |
| 1054464 | Option 1 |
| 1054467 | Option 1 |
| 1054469 | Option 1 |
| 1054470 | Option 1 |
| 1054471 | Option 1 |
| 1054472 | Option 1 |
| 1054473 | Option 1 |
| 1054474 | Option 1 |
| 1054475 | Option 1 |
| 1054476 | Option 1 |
| 1054482 | Option 1 |
| 1054483 | Option 1 |
| 1054484 | Option 1 |
| 1054487 | Option 1 |
| 1054488 | Option 1 |
| 1054490 | Option 1 |
| 1054495 | Option 1 |
| 1054496 | Option 1 |
| 1054497 | Option 1 |
| 1054500 | Option 1 |
| 1054502 | Option 1 |
| 1054504 | Option 1 |
| 1054505 | Option 1 |
| 1054506 | Option 1 |
| 1054507 | Option 1 |
| 1054508 | Option 1 |
| 1054509 | Option 1 |
| 1054511 | Option 1 |
| 1054512 | Option 1 |
| 1054514 | Option 1 |
| 1054515 | Option 1 |
| 1054517 | Option 1 |
| 1054518 | Option 1 |
| 1054520 | Option 1 |
| 1054521 | Option 1 |
| 1054523 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1054524 | Option 1 |
| 1054527 | Option 1 |
| 1054528 | Option 1 |
| 1054529 | Option 1 |
| 1054530 | Option 1 |
| 1054531 | Option 1 |
| 1054532 | Option 1 |
| 1054533 | Option 1 |
| 1054534 | Option 1 |
| 1054535 | Option 1 |
| 1054536 | Option 1 |
| 1054537 | Option 1 |
| 1054539 | Option 1 |
| 1054540 | Option 1 |
| 1054541 | Option 1 |
| 1054542 | Option 1 |
| 1054543 | Option 1 |
| 1054545 | Option 1 |
| 1054546 | Option 1 |
| 1054548 | Option 1 |
| 1054549 | Option 1 |
| 1054550 | Option 1 |
| 1054551 | Option 1 |
| 1054552 | Option 1 |
| 1054553 | Option 1 |
| 1054556 | Option 1 |
| 1054557 | Option 1 |
| 1054559 | Option 1 |
| 1054560 | Option 1 |
| 1054561 | Option 1 |
| 1054562 | Option 1 |
| 1054564 | Option 1 |
| 1054566 | Option 1 |
| 1054568 | Option 1 |
| 1054569 | Option 1 |
| 1054570 | Option 1 |
| 1054571 | Option 1 |
| 1054572 | Option 1 |
| 1054573 | Option 1 |
| 1054575 | Option 1 |
| 1054576 | Option 1 |
| 1054577 | Option 1 |
| 1054578 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1054579 | Option 1 |
| 1054580 | Option 1 |
| 1054581 | Option 1 |
| 1054582 | Option 1 |
| 1054583 | Option 1 |
| 1054586 | Option 1 |
| 1054587 | Option 1 |
| 1054589 | Option 1 |
| 1054590 | Option 1 |
| 1054592 | Option 1 |
| 1054593 | Option 1 |
| 1054594 | Option 1 |
| 1054596 | Option 1 |
| 1054597 | Option 1 |
| 1054598 | Option 1 |
| 1054599 | Option 1 |
| 1054600 | Option 1 |
| 1054601 | Option 1 |
| 1054602 | Option 1 |
| 1054603 | Option 1 |
| 1054604 | Option 1 |
| 1054605 | Option 1 |
| 1054606 | Option 1 |
| 1054607 | Option 1 |
| 1054608 | Option 1 |
| 1054609 | Option 1 |
| 1054610 | Option 1 |
| 1054611 | Option 1 |
| 1054612 | Option 1 |
| 1054613 | Option 1 |
| 1054614 | Option 1 |
| 1054615 | Option 1 |
| 1054616 | Option 1 |
| 1054617 | Option 1 |
| 1054618 | Option 1 |
| 1054619 | Option 1 |
| 1054620 | Option 1 |
| 1054621 | Option 1 |
| 1054622 | Option 1 |
| 1054624 | Option 1 |
| 1054625 | Option 1 |
| 1054626 | Option 1 |
| 1054627 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054628 | Option 1 |
| 1054629 | Option 1 |
| 1054630 | Option 1 |
| 1054631 | Option 1 |
| 1054632 | Option 1 |
| 1054633 | Option 1 |
| 1054634 | Option 1 |
| 1054635 | Option 1 |
| 1054636 | Option 1 |
| 1054637 | Option 1 |
| 1054638 | Option 1 |
| 1054639 | Option 1 |
| 1054640 | Option 1 |
| 1054641 | Option 1 |
| 1054642 | Option 1 |
| 1054643 | Option 1 |
| 1054644 | Option 1 |
| 1054645 | Option 1 |
| 1054646 | Option 1 |
| 1054647 | Option 1 |
| 1054648 | Option 1 |
| 1054649 | Option 1 |
| 1054650 | Option 1 |
| 1054651 | Option 1 |
| 1054652 | Option 1 |
| 1054653 | Option 1 |
| 1054654 | Option 1 |
| 1054655 | Option 1 |
| 1054656 | Option 1 |
| 1054657 | Option 1 |
| 1054658 | Option 1 |
| 1054659 | Option 1 |
| 1054660 | Option 1 |
| 1054661 | Option 1 |
| 1054662 | Option 1 |
| 1054663 | Option 1 |
| 1054664 | Option 1 |
| 1054665 | Option 1 |
| 1054666 | Option 1 |
| 1054667 | Option 1 |
| 1054668 | Option 1 |
| 1054669 | Option 1 |
| 1054670 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1054671 | Option 1 |
| 1054672 | Option 1 |
| 1054673 | Option 1 |
| 1054674 | Option 1 |
| 1054675 | Option 1 |
| 1054676 | Option 1 |
| 1054677 | Option 1 |
| 1054678 | Option 1 |
| 1054679 | Option 1 |
| 1054680 | Option 1 |
| 1054681 | Option 1 |
| 1054682 | Option 1 |
| 1054683 | Option 1 |
| 1054684 | Option 1 |
| 1054685 | Option 1 |
| 1054686 | Option 1 |
| 1054687 | Option 1 |
| 1054688 | Option 1 |
| 1054689 | Option 1 |
| 1054690 | Option 1 |
| 1054691 | Option 1 |
| 1054692 | Option 1 |
| 1054693 | Option 1 |
| 1054694 | Option 1 |
| 1054695 | Option 1 |
| 1054696 | Option 1 |
| 1054697 | Option 1 |
| 1054699 | Option 1 |
| 1054700 | Option 1 |
| 1054701 | Option 1 |
| 1054702 | Option 1 |
| 1054703 | Option 1 |
| 1054704 | Option 1 |
| 1054705 | Option 1 |
| 1054706 | Option 1 |
| 1054707 | Option 1 |
| 1054708 | Option 1 |
| 1054709 | Option 1 |
| 1054710 | Option 1 |
| 1054713 | Option 1 |
| 1054714 | Option 1 |
| 1054717 | Option 1 |
| 1054718 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1054719 | Option 1 |
| 1054720 | Option 1 |
| 1054721 | Option 1 |
| 1054722 | Option 1 |
| 1054723 | Option 1 |
| 1054724 | Option 1 |
| 1054725 | Option 1 |
| 1054726 | Option 1 |
| 1054729 | Option 1 |
| 1054737 | Option 1 |
| 1054739 | Option 1 |
| 1054740 | Option 1 |
| 1054741 | Option 1 |
| 1054742 | Option 1 |
| 1054744 | Option 1 |
| 1054745 | Option 1 |
| 1054746 | Option 1 |
| 1054747 | Option 1 |
| 1054748 | Option 1 |
| 1054749 | Option 1 |
| 1054750 | Option 1 |
| 1054751 | Option 1 |
| 1054752 | Option 1 |
| 1054753 | Option 1 |
| 1054754 | Option 1 |
| 1054755 | Option 1 |
| 1054756 | Option 1 |
| 1054757 | Option 1 |
| 1054758 | Option 1 |
| 1054760 | Option 1 |
| 1054762 | Option 1 |
| 1054768 | Option 1 |
| 1054769 | Option 1 |
| 1054770 | Option 1 |
| 1054771 | Option 1 |
| 1054772 | Option 1 |
| 1054773 | Option 1 |
| 1054774 | Option 1 |
| 1054775 | Option 1 |
| 1054777 | Option 1 |
| 1054778 | Option 1 |
| 1054784 | Option 1 |
| 1054785 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054786 | Option 1 |
| 1054787 | Option 1 |
| 1054790 | Option 1 |
| 1054792 | Option 1 |
| 1054793 | Option 1 |
| 1054794 | Option 1 |
| 1054795 | Option 1 |
| 1054796 | Option 1 |
| 1054797 | Option 1 |
| 1054798 | Option 1 |
| 1054799 | Option 1 |
| 1054800 | Option 1 |
| 1054801 | Option 1 |
| 1054802 | Option 1 |
| 1054803 | Option 1 |
| 1054804 | Option 1 |
| 1054805 | Option 1 |
| 1054806 | Option 1 |
| 1054807 | Option 1 |
| 1054808 | Option 1 |
| 1054810 | Option 1 |
| 1054814 | Option 1 |
| 1054815 | Option 1 |
| 1054816 | Option 1 |
| 1054818 | Option 1 |
| 1054819 | Option 1 |
| 1054820 | Option 1 |
| 1054821 | Option 1 |
| 1054822 | Option 1 |
| 1054823 | Option 1 |
| 1054824 | Option 1 |
| 1054825 | Option 1 |
| 1054826 | Option 1 |
| 1054827 | Option 1 |
| 1054828 | Option 1 |
| 1054829 | Option 1 |
| 1054830 | Option 1 |
| 1054832 | Option 1 |
| 1054833 | Option 1 |
| 1054834 | Option 1 |
| 1054835 | Option 1 |
| 1054836 | Option 1 |
| 1054837 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054838 | Option 1 |
| 1054839 | Option 1 |
| 1054840 | Option 1 |
| 1054841 | Option 1 |
| 1054842 | Option 1 |
| 1054843 | Option 1 |
| 1054844 | Option 1 |
| 1054845 | Option 1 |
| 1054846 | Option 1 |
| 1054847 | Option 1 |
| 1054849 | Option 1 |
| 1054850 | Option 1 |
| 1054851 | Option 1 |
| 1054852 | Option 1 |
| 1054853 | Option 1 |
| 1054854 | Option 1 |
| 1054855 | Option 1 |
| 1054857 | Option 1 |
| 1054859 | Option 1 |
| 1054860 | Option 1 |
| 1054861 | Option 1 |
| 1054862 | Option 1 |
| 1054863 | Option 1 |
| 1054864 | Option 1 |
| 1054865 | Option 1 |
| 1054866 | Option 1 |
| 1054867 | Option 1 |
| 1054868 | Option 1 |
| 1054869 | Option 1 |
| 1054870 | Option 1 |
| 1054871 | Option 1 |
| 1054872 | Option 1 |
| 1054873 | Option 1 |
| 1054874 | Option 1 |
| 1054875 | Option 1 |
| 1054876 | Option 1 |
| 1054877 | Option 1 |
| 1054878 | Option 1 |
| 1054879 | Option 1 |
| 1054880 | Option 1 |
| 1054881 | Option 1 |
| 1054882 | Option 1 |
| 1054883 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1054884 | Option 1 |
| 1054885 | Option 1 |
| 1054886 | Option 1 |
| 1054887 | Option 1 |
| 1054888 | Option 1 |
| 1054889 | Option 1 |
| 1054890 | Option 1 |
| 1054891 | Option 1 |
| 1054892 | Option 1 |
| 1054893 | Option 1 |
| 1054894 | Option 1 |
| 1054895 | Option 1 |
| 1054896 | Option 1 |
| 1054897 | Option 1 |
| 1054898 | Option 1 |
| 1054899 | Option 1 |
| 1054900 | Option 1 |
| 1054901 | Option 1 |
| 1054902 | Option 1 |
| 1054903 | Option 1 |
| 1054904 | Option 1 |
| 1054905 | Option 1 |
| 1054906 | Option 1 |
| 1054907 | Option 1 |
| 1054908 | Option 1 |
| 1054909 | Option 1 |
| 1054910 | Option 1 |
| 1054911 | Option 1 |
| 1054912 | Option 1 |
| 1054913 | Option 1 |
| 1054914 | Option 1 |
| 1054915 | Option 1 |
| 1054916 | Option 1 |
| 1054917 | Option 1 |
| 1054918 | Option 1 |
| 1054919 | Option 1 |
| 1054920 | Option 1 |
| 1054921 | Option 1 |
| 1054922 | Option 1 |
| 1054923 | Option 1 |
| 1054924 | Option 1 |
| 1054925 | Option 1 |
| 1054926 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054927 | Option 1 |
| 1054928 | Option 1 |
| 1054929 | Option 1 |
| 1054930 | Option 1 |
| 1054931 | Option 1 |
| 1054932 | Option 1 |
| 1054933 | Option 1 |
| 1054934 | Option 1 |
| 1054935 | Option 1 |
| 1054936 | Option 1 |
| 1054937 | Option 1 |
| 1054938 | Option 1 |
| 1054939 | Option 1 |
| 1054940 | Option 1 |
| 1054941 | Option 1 |
| 1054942 | Option 1 |
| 1054943 | Option 1 |
| 1054944 | Option 1 |
| 1054945 | Option 1 |
| 1054946 | Option 1 |
| 1054947 | Option 1 |
| 1054948 | Option 1 |
| 1054950 | Option 1 |
| 1054952 | Option 1 |
| 1054953 | Option 1 |
| 1054954 | Option 1 |
| 1054955 | Option 1 |
| 1054956 | Option 1 |
| 1054957 | Option 1 |
| 1054958 | Option 1 |
| 1054959 | Option 1 |
| 1054960 | Option 1 |
| 1054961 | Option 1 |
| 1054962 | Option 1 |
| 1054963 | Option 1 |
| 1054964 | Option 1 |
| 1054965 | Option 1 |
| 1054966 | Option 1 |
| 1054967 | Option 1 |
| 1054968 | Option 1 |
| 1054970 | Option 1 |
| 1054971 | Option 1 |
| 1054972 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1054973 | Option 1 |
| 1054974 | Option 1 |
| 1054975 | Option 1 |
| 1054976 | Option 1 |
| 1054977 | Option 1 |
| 1054978 | Option 1 |
| 1054979 | Option 1 |
| 1054980 | Option 1 |
| 1054981 | Option 1 |
| 1054982 | Option 1 |
| 1054983 | Option 1 |
| 1054984 | Option 1 |
| 1054985 | Option 1 |
| 1054986 | Option 1 |
| 1054987 | Option 1 |
| 1054988 | Option 1 |
| 1054989 | Option 1 |
| 1054990 | Option 1 |
| 1054991 | Option 1 |
| 1054992 | Option 1 |
| 1054993 | Option 1 |
| 1054994 | Option 1 |
| 1054995 | Option 1 |
| 1054996 | Option 1 |
| 1054997 | Option 1 |
| 1054998 | Option 1 |
| 1054999 | Option 1 |
| 1055000 | Option 1 |
| 1055001 | Option 1 |
| 1055002 | Option 1 |
| 1055003 | Option 1 |
| 1055004 | Option 1 |
| 1055005 | Option 1 |
| 1055006 | Option 1 |
| 1055007 | Option 1 |
| 1055008 | Option 1 |
| 1055009 | Option 1 |
| 1055010 | Option 1 |
| 1055011 | Option 1 |
| 1055012 | Option 1 |
| 1055013 | Option 1 |
| 1055014 | Option 1 |
| 1055015 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1055016 | Option 1 |
| 1055017 | Option 1 |
| 1055018 | Option 1 |
| 1055019 | Option 1 |
| 1055020 | Option 1 |
| 1055021 | Option 1 |
| 1055022 | Option 1 |
| 1055023 | Option 1 |
| 1055024 | Option 1 |
| 1055025 | Option 1 |
| 1055026 | Option 1 |
| 1055027 | Option 1 |
| 1055028 | Option 1 |
| 1055029 | Option 1 |
| 1055030 | Option 1 |
| 1055031 | Option 1 |
| 1055032 | Option 1 |
| 1055033 | Option 1 |
| 1055034 | Option 1 |
| 1055035 | Option 1 |
| 1055036 | Option 1 |
| 1055037 | Option 1 |
| 1055038 | Option 1 |
| 1055039 | Option 1 |
| 1055040 | Option 1 |
| 1055041 | Option 1 |
| 1055042 | Option 1 |
| 1055043 | Option 1 |
| 1055044 | Option 1 |
| 1055045 | Option 1 |
| 1055046 | Option 1 |
| 1055047 | Option 1 |
| 1055048 | Option 1 |
| 1055049 | Option 1 |
| 1055050 | Option 1 |
| 1055051 | Option 1 |
| 1055052 | Option 1 |
| 1055053 | Option 1 |
| 1055054 | Option 1 |
| 1055055 | Option 1 |
| 1055056 | Option 1 |
| 1055057 | Option 1 |
| 1055058 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|:---:|:---|
| 1055059 | Option 1 |
| 1055060 | Option 1 |
| 1055061 | Option 1 |
| 1055062 | Option 1 |
| 1055063 | Option 1 |
| 1055064 | Option 1 |
| 1055065 | Option 1 |
| 1055066 | Option 1 |
| 1055067 | Option 1 |
| 1055068 | Option 1 |
| 1055069 | Option 1 |
| 1055070 | Option 1 |
| 1055071 | Option 1 |
| 1055072 | Option 1 |
| 1055073 | Option 1 |
| 1055074 | Option 1 |
| 1055075 | Option 1 |
| 1055076 | Option 1 |
| 1055077 | Option 1 |
| 1055078 | Option 1 |
| 1055079 | Option 1 |
| 1055080 | Option 1 |
| 1055081 | Option 1 |
| 1055082 | Option 1 |
| 1055083 | Option 1 |
| 1055084 | Option 1 |
| 1055085 | Option 1 |
| 1055086 | Option 1 |
| 1055087 | Option 1 |
| 1055088 | Option 1 |
| 1055089 | Option 1 |
| 1055090 | Option 1 |
| 1055091 | Option 1 |
| 1055092 | Option 1 |
| 1055093 | Option 1 |
| 1055095 | Option 1 |
| 1055096 | Option 1 |
| 1055098 | Option 1 |
| 1055118 | Option 1 |
| 1055121 | Option 1 |
| 1055122 | Option 1 |
| 1055123 | Option 1 |
| 1055124 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1055125 | Option 1 |
| 1055126 | Option 1 |
| 1055127 | Option 1 |
| 1055128 | Option 1 |
| 1055129 | Option 1 |
| 1055130 | Option 1 |
| 1055131 | Option 1 |
| 1055132 | Option 1 |
| 1055133 | Option 1 |
| 1055135 | Option 1 |
| 1055136 | Option 1 |
| 1055137 | Option 1 |
| 1055138 | Option 1 |
| 1055139 | Option 1 |
| 1055140 | Option 1 |
| 1055142 | Option 1 |
| 1055143 | Option 1 |
| 1055144 | Option 1 |
| 1055145 | Option 1 |
| 1055146 | Option 1 |
| 1055147 | Option 1 |
| 1055148 | Option 1 |
| 1055149 | Option 1 |
| 1055150 | Option 1 |
| 1055151 | Option 1 |
| 1055152 | Option 1 |
| 1055153 | Option 1 |
| 1055154 | Option 1 |
| 1055155 | Option 1 |
| 1055156 | Option 1 |
| 1055157 | Option 1 |
| 1055159 | Option 1 |
| 1055161 | Option 1 |
| 1055162 | Option 1 |
| 1055163 | Option 1 |
| 1055164 | Option 1 |
| 1055165 | Option 1 |
| 1055166 | Option 1 |
| 1055167 | Option 1 |
| 1055168 | Option 1 |
| 1055169 | Option 1 |
| 1055170 | Option 1 |
| 1055171 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1055172 | Option 1 |
| 1055173 | Option 1 |
| 1055174 | Option 1 |
| 1055175 | Option 1 |
| 1055176 | Option 1 |
| 1055177 | Option 1 |
| 1055178 | Option 1 |
| 1055179 | Option 1 |
| 1055181 | Option 1 |
| 1055182 | Option 1 |
| 1055183 | Option 1 |
| 1055184 | Option 1 |
| 1055185 | Option 1 |
| 1055186 | Option 1 |
| 1055187 | Option 1 |
| 1055190 | Option 1 |
| 1055193 | Option 1 |
| 1055203 | Option 1 |
| 1055204 | Option 1 |
| 1055208 | Option 1 |
| 1055216 | Option 1 |
| 1055249 | Option 1 |
| 1055259 | Option 1 |
| 1055266 | Option 1 |
| 1055267 | Option 1 |
| 1055268 | Option 1 |
| 1055273 | Option 1 |
| 1055274 | Option 1 |
| 1055277 | Option 1 |
| 1055278 | Option 1 |
| 1055279 | Option 1 |
| 1055280 | Option 1 |
| 1055281 | Option 1 |
| 1055282 | Option 1 |
| 1055283 | Option 1 |
| 1055284 | Option 1 |
| 1055285 | Option 1 |
| 1055286 | Option 1 |
| 1055287 | Option 1 |
| 1055288 | Option 1 |
| 1055289 | Option 1 |
| 1055290 | Option 1 |
| 1055301 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1055302 | Option 1 |
| 1055303 | Option 1 |
| 1055305 | Option 1 |
| 1055308 | Option 1 |
| 1055309 | Option 1 |
| 1055310 | Option 1 |
| 1055311 | Option 1 |
| 1055312 | Option 1 |
| 1055313 | Option 1 |
| 1055314 | Option 1 |
| 1055315 | Option 1 |
| 1055316 | Option 1 |
| 1055317 | Option 1 |
| 1055318 | Option 1 |
| 1055320 | Option 1 |
| 1055321 | Option 1 |
| 1055322 | Option 1 |
| 1055323 | Option 1 |
| 1055324 | Option 1 |
| 1055325 | Option 1 |
| 1055326 | Option 1 |
| 1055327 | Option 1 |
| 1055328 | Option 1 |
| 1055329 | Option 1 |
| 1055330 | Option 1 |
| 1055331 | Option 1 |
| 1055332 | Option 1 |
| 1055333 | Option 1 |
| 1055334 | Option 1 |
| 1055335 | Option 1 |
| 1055336 | Option 1 |
| 1055337 | Option 1 |
| 1055338 | Option 1 |
| 1055339 | Option 1 |
| 1055340 | Option 1 |
| 1055341 | Option 1 |
| 1055342 | Option 1 |
| 1055343 | Option 1 |
| 1055344 | Option 1 |
| 1055345 | Option 1 |
| 1055346 | Option 1 |
| 1055348 | Option 1 |
| 1055349 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1055350 | Option 1 |
| 1055351 | Option 1 |
| 1055352 | Option 1 |
| 1055353 | Option 1 |
| 1055354 | Option 1 |
| 1055355 | Option 1 |
| 1055356 | Option 1 |
| 1055357 | Option 1 |
| 1055359 | Option 1 |
| 1055360 | Option 1 |
| 1055361 | Option 1 |
| 1055362 | Option 1 |
| 1055363 | Option 1 |
| 1055365 | Option 1 |
| 1055366 | Option 1 |
| 1055367 | Option 1 |
| 1055368 | Option 1 |
| 1055369 | Option 1 |
| 1055370 | Option 1 |
| 1055371 | Option 1 |
| 1055372 | Option 1 |
| 1055373 | Option 1 |
| 1055374 | Option 1 |
| 1055375 | Option 1 |
| 1055376 | Option 1 |
| 1055377 | Option 1 |
| 1055378 | Option 1 |
| 1055379 | Option 1 |
| 1055380 | Option 1 |
| 1055381 | Option 1 |
| 1055382 | Option 1 |
| 1055383 | Option 1 |
| 1055384 | Option 1 |
| 1055385 | Option 1 |
| 1055386 | Option 1 |
| 1055387 | Option 1 |
| 1055388 | Option 1 |
| 1055389 | Option 1 |
| 1055390 | Option 1 |
| 1055391 | Option 1 |
| 1055392 | Option 1 |
| 1055393 | Option 1 |
| 1055394 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1055395 | Option 1 |
| 1055396 | Option 1 |
| 1055397 | Option 1 |
| 1055398 | Option 1 |
| 1055399 | Option 1 |
| 1055400 | Option 1 |
| 1055401 | Option 1 |
| 1055402 | Option 1 |
| 1055403 | Option 1 |
| 1055404 | Option 1 |
| 1055405 | Option 1 |
| 1055406 | Option 1 |
| 1055407 | Option 1 |
| 1055408 | Option 1 |
| 1055409 | Option 1 |
| 1055410 | Option 1 |
| 1055411 | Option 1 |
| 1055412 | Option 1 |
| 1055414 | Option 1 |
| 1055415 | Option 1 |
| 1055416 | Option 1 |
| 1055417 | Option 1 |
| 1055418 | Option 1 |
| 1055421 | Option 1 |
| 1055422 | Option 1 |
| 1055423 | Option 1 |
| 1055424 | Option 1 |
| 1055425 | Option 1 |
| 1055426 | Option 1 |
| 1055427 | Option 1 |
| 1055428 | Option 1 |
| 1055429 | Option 1 |
| 1055430 | Option 1 |
| 1055431 | Option 1 |
| 1055432 | Option 1 |
| 1055433 | Option 1 |
| 1055434 | Option 1 |
| 1055435 | Option 1 |
| 1055436 | Option 1 |
| 1055437 | Option 1 |
| 1055438 | Option 1 |
| 1055439 | Option 1 |
| 1055440 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1055441 | Option 1 |
| 1055442 | Option 1 |
| 1055443 | Option 1 |
| 1055444 | Option 1 |
| 1055445 | Option 1 |
| 1055447 | Option 1 |
| 1055448 | Option 1 |
| 1055450 | Option 1 |
| 1055451 | Option 1 |
| 1055452 | Option 1 |
| 1055453 | Option 1 |
| 1055454 | Option 1 |
| 1055455 | Option 1 |
| 1055456 | Option 1 |
| 1055457 | Option 1 |
| 1055458 | Option 1 |
| 1055459 | Option 1 |
| 1055460 | Option 1 |
| 1055461 | Option 1 |
| 1055462 | Option 1 |
| 1055463 | Option 1 |
| 1055464 | Option 1 |
| 1055465 | Option 1 |
| 1055466 | Option 1 |
| 1055467 | Option 1 |
| 1055468 | Option 1 |
| 1055469 | Option 1 |
| 1055470 | Option 1 |
| 1055471 | Option 1 |
| 1055472 | Option 1 |
| 1055474 | Option 1 |
| 1055475 | Option 1 |
| 1055476 | Option 1 |
| 1055477 | Option 1 |
| 1055478 | Option 1 |
| 1055479 | Option 1 |
| 1055480 | Option 1 |
| 1055481 | Option 1 |
| 1055482 | Option 1 |
| 1055483 | Option 1 |
| 1055484 | Option 1 |
| 1055485 | Option 1 |
| 1055486 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1055487 | Option 1 |
| 1055488 | Option 1 |
| 1055489 | Option 1 |
| 1055490 | Option 1 |
| 1055491 | Option 1 |
| 1055492 | Option 1 |
| 1055493 | Option 1 |
| 1055494 | Option 1 |
| 1055495 | Option 1 |
| 1055496 | Option 1 |
| 1055497 | Option 1 |
| 1055498 | Option 1 |
| 1055499 | Option 1 |
| 1055500 | Option 1 |
| 1055501 | Option 1 |
| 1055502 | Option 1 |
| 1055503 | Option 1 |
| 1055504 | Option 1 |
| 1055505 | Option 1 |
| 1055506 | Option 1 |
| 1055507 | Option 1 |
| 1055509 | Option 1 |
| 1055510 | Option 1 |
| 1055511 | Option 1 |
| 1055512 | Option 1 |
| 1055513 | Option 1 |
| 1055514 | Option 1 |
| 1055515 | Option 1 |
| 1055516 | Option 1 |
| 1055517 | Option 1 |
| 1055519 | Option 1 |
| 1055520 | Option 1 |
| 1055521 | Option 1 |
| 1055522 | Option 1 |
| 1055523 | Option 1 |
| 1055524 | Option 1 |
| 1055525 | Option 1 |
| 1055526 | Option 1 |
| 1055527 | Option 1 |
| 1055528 | Option 1 |
| 1055529 | Option 1 |
| 1055530 | Option 1 |
| 1055531 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1055532 | Option 1 |
| 1055533 | Option 1 |
| 1055534 | Option 1 |
| 1055535 | Option 1 |
| 1055536 | Option 1 |
| 1055537 | Option 1 |
| 1055538 | Option 1 |
| 1055539 | Option 1 |
| 1055540 | Option 1 |
| 1055541 | Option 1 |
| 1055544 | Option 1 |
| 1055545 | Option 1 |
| 1055546 | Option 1 |
| 1055547 | Option 1 |
| 1055548 | Option 1 |
| 1055549 | Option 1 |
| 1055550 | Option 1 |
| 1055551 | Option 1 |
| 1055552 | Option 1 |
| 1055553 | Option 1 |
| 1055555 | Option 1 |
| 1055556 | Option 1 |
| 1055557 | Option 1 |
| 1055558 | Option 1 |
| 1055559 | Option 1 |
| 1055560 | Option 1 |
| 1055561 | Option 1 |
| 1055562 | Option 1 |
| 1055563 | Option 1 |
| 1055564 | Option 1 |
| 1055565 | Option 1 |
| 1055566 | Option 1 |
| 1055567 | Option 1 |
| 1055568 | Option 1 |
| 1055569 | Option 1 |
| 1055570 | Option 1 |
| 1055571 | Option 1 |
| 1055572 | Option 1 |
| 1055573 | Option 1 |
| 1055575 | Option 1 |
| 1055576 | Option 1 |
| 1055577 | Option 1 |
| 1055578 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1055579 | Option 1 |
| 1055580 | Option 1 |
| 1055581 | Option 1 |
| 1055582 | Option 1 |
| 1055583 | Option 1 |
| 1055584 | Option 1 |
| 1055585 | Option 1 |
| 1055586 | Option 1 |
| 1055587 | Option 1 |
| 1055588 | Option 1 |
| 1055589 | Option 1 |
| 1055590 | Option 1 |
| 1055591 | Option 1 |
| 1055592 | Option 1 |
| 1055593 | Option 1 |
| 1055594 | Option 1 |
| 1055596 | Option 1 |
| 1055597 | Option 1 |
| 1055598 | Option 1 |
| 1055599 | Option 1 |
| 1055600 | Option 1 |
| 1055601 | Option 1 |
| 1055602 | Option 1 |
| 1055603 | Option 1 |
| 1055604 | Option 1 |
| 1055605 | Option 1 |
| 1055606 | Option 1 |
| 1055608 | Option 1 |
| 1055610 | Option 1 |
| 1055611 | Option 1 |
| 1055612 | Option 1 |
| 1055613 | Option 1 |
| 1055614 | Option 1 |
| 1055615 | Option 1 |
| 1055616 | Option 1 |
| 1055617 | Option 1 |
| 1055618 | Option 1 |
| 1055619 | Option 1 |
| 1055620 | Option 1 |
| 1055621 | Option 1 |
| 1055622 | Option 1 |
| 1055623 | Option 1 |
| 1055624 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1055625 | Option 1 |
| 1055626 | Option 1 |
| 1055627 | Option 1 |
| 1055629 | Option 1 |
| 1055630 | Option 1 |
| 1055631 | Option 1 |
| 1055632 | Option 1 |
| 1055633 | Option 1 |
| 1055634 | Option 1 |
| 1055635 | Option 1 |
| 1055636 | Option 1 |
| 1055637 | Option 1 |
| 1055639 | Option 1 |
| 1055640 | Option 1 |
| 1055641 | Option 1 |
| 1055642 | Option 1 |
| 1055643 | Option 1 |
| 1055720 | Option 1 |
| 1055730 | Option 1 |
| 1055734 | Option 1 |
| 1055735 | Option 1 |
| 1055737 | Option 1 |
| 1055739 | Option 1 |
| 1055741 | Option 1 |
| 1055742 | Option 1 |
| 1055744 | Option 1 |
| 1055940 | Option 1 |
| 1056046 | Option 1 |
| 1056206 | Option 1 |
| 1056220 | Option 1 |
| 1056223 | Option 1 |
| 1056226 | Option 1 |
| 1056233 | Option 1 |
| 1056235 | Option 1 |
| 1056245 | Option 1 |
| 1056253 | Option 1 |
| 1056254 | Option 1 |
| 1056256 | Option 1 |
| 1056349 | Option 1 |
| 1056455 | Option 1 |
| 1056456 | Option 1 |
| 1056487 | Option 1 |
| 1056759 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1056765 | Option 1 |
| 1056766 | Option 1 |
| 1056791 | Option 1 |
| 1056811 | Option 1 |
| 1056827 | Option 1 |
| 1056837 | Option 1 |
| 1056838 | Option 1 |
| 1056841 | Option 1 |
| 1056847 | Option 1 |
| 1056850 | Option 1 |
| 1056851 | Option 1 |
| 1056872 | Option 1 |
| 1056924 | Option 1 |
| 1057190 | Option 1 |
| 1057370 | Option 1 |
| 1057372 | Option 1 |
| 1057373 | Option 1 |
| 1057374 | Option 1 |
| 1057375 | Option 1 |
| 1057376 | Option 1 |
| 1057377 | Option 1 |
| 1057378 | Option 1 |
| 1057379 | Option 1 |
| 1057381 | Option 1 |
| 1057382 | Option 1 |
| 1057385 | Option 1 |
| 1057386 | Option 1 |
| 1057387 | Option 1 |
| 1057388 | Option 1 |
| 1057389 | Option 1 |
| 1057390 | Option 1 |
| 1057391 | Option 1 |
| 1057395 | Option 1 |
| 1057396 | Option 1 |
| 1057410 | Option 1 |
| 1057415 | Option 1 |
| 1057416 | Option 1 |
| 1057417 | Option 1 |
| 1057418 | Option 1 |
| 1057419 | Option 1 |
| 1057421 | Option 1 |
| 1057782 | Option 1 |
| 1057795 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1058242 | Option 1 |
| 1058243 | Option 1 |
| 1058245 | Option 1 |
| 1058251 | Option 1 |
| 1058329 | Option 1 |
| 1058412 | Option 1 |
| 1058413 | Option 1 |
| 1058415 | Option 1 |
| 1058563 | Option 1 |
| 1058573 | Option 1 |
| 1058574 | Option 1 |
| 1058575 | Option 1 |
| 1059034 | Option 1 |
| 1059039 | Option 1 |
| 1059044 | Option 1 |
| 1059070 | Option 1 |
| 1059073 | Option 1 |
| 1059074 | Option 1 |
| 1059075 | Option 1 |
| 1059087 | Option 1 |
| 1059089 | Option 1 |
| 1059096 | Option 1 |
| 1059106 | Option 1 |
| 1059107 | Option 1 |
| 1059108 | Option 1 |
| 1059116 | Option 1 |
| 1059117 | Option 1 |
| 1059477 | Option 1 |
| 1059673 | Option 1 |
| 1059989 | Option 1 |
| 1060185 | Option 2 |
| 1060186 | Option 2 |
| 1060202 | Option 1 |
| 1060204 | Option 1 |
| 1060220 | Option 1 |
| 1060698 | Option 1 |
| 1060699 | Option 1 |
| 1060700 | Option 1 |
| 1060727 | Option 1 |
| 1060859 | Option 1 |
| 1061271 | Option 2 |
| 1061748 | Option 1 |
| 1062199 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1062207 | Option 1 |
| 1062216 | Option 1 |
| 1062557 | Option 1 |
| 1062752 | Option 1 |
| 1063155 | Option 1 |
| 1063156 | Option 1 |
| 1063574 | Option 1 |
| 1063593 | Option 1 |
| 1063656 | Option 1 |
| 1063657 | Option 1 |
| 1063720 | Option 1 |
| 1063918 | Option 1 |
| 1064201 | Option 1 |
| 1064285 | Option 1 |
| 1064349 | Option 1 |
| 1065062 | Option 1 |
| 1065217 | Option 1 |
| 1066226 | Option 1 |
| 1066393 | Option 1 |
| 1066705 | Option 1 |
| 1066875 | Option 1 |
| 1067051 | Option 1 |
| 1067779 | Option 1 |
| 1068072 | Option 1 |
| 1068129 | Option 1 |
| 1068130 | Option 1 |
| 1068133 | Option 1 |
| 1068142 | Option 1 |
| 1068189 | Option 1 |
| 1068207 | Option 1 |
| 1068209 | Option 1 |
| 1068217 | Option 1 |
| 1068218 | Option 1 |
| 1068222 | Option 1 |
| 1068298 | Option 1 |
| 1068679 | Option 1 |
| 1068690 | Option 1 |
| 1068691 | Option 1 |
| 1068692 | Option 1 |
| 1069050 | Option 1 |
| 1069681 | Option 1 |
| 1069710 | Option 1 |
| 1069711 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1069713 | Option 1 |
| 1069716 | Option 1 |
| 1069718 | Option 1 |
| 1069738 | Option 1 |
| 1069815 | Option 1 |
| 1070011 | Option 1 |
| 1070912 | Option 1 |
| 1072355 | Option 1 |
| 1072356 | Option 1 |
| 1072359 | Option 1 |
| 1072362 | Option 1 |
| 1072392 | Option 1 |
| 1073011 | Option 1 |
| 1073121 | Option 1 |
| 1073240 | Option 1 |
| 1073339 | Option 1 |
| 1073359 | Option 1 |
| 1073388 | Option 1 |
| 1073401 | Option 1 |
| 1073403 | Option 1 |
| 1073416 | Option 1 |
| 1073500 | Option 1 |
| 1073551 | Option 1 |
| 1073553 | Option 1 |
| 1073647 | Option 1 |
| 1073794 | Option 1 |
| 1073800 | Option 1 |
| 1074045 | Option 1 |
| 1074076 | Option 1 |
| 1074082 | Option 1 |
| 1074088 | Option 1 |
| 1074723 | Option 1 |
| 1075018 | Option 1 |
| 1075287 | Option 1 |
| 1075513 | Option 1 |
| 1075584 | Option 1 |
| 1076596 | Option 1 |
| 1076657 | Option 1 |
| 1076659 | Option 1 |
| 1076661 | Option 1 |
| 1076663 | Option 1 |
| 1076664 | Option 1 |
| 1076673 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1076858 | Option 1 |
| 1077142 | Option 1 |
| 1077442 | Option 1 |
| 1077445 | Option 1 |
| 1077537 | Option 1 |
| 1077542 | Option 1 |
| 1077564 | Option 1 |
| 1077612 | Option 1 |
| 1077751 | Option 1 |
| 1077755 | Option 1 |
| 1077757 | Option 1 |
| 1077760 | Option 1 |
| 1077766 | Option 1 |
| 1078966 | Option 1 |
| 1078968 | Option 1 |
| 1078978 | Option 1 |
| 1078981 | Option 1 |
| 1078982 | Option 1 |
| 1078984 | Option 1 |
| 1078988 | Option 1 |
| 1078990 | Option 1 |
| 1078991 | Option 1 |
| 1078999 | Option 1 |
| 1079000 | Option 1 |
| 1079005 | Option 1 |
| 1079012 | Option 1 |
| 1079025 | Option 1 |
| 1079031 | Option 1 |
| 1079032 | Option 1 |
| 1079037 | Option 1 |
| 1079038 | Option 1 |
| 1079039 | Option 1 |
| 1079040 | Option 1 |
| 1079041 | Option 1 |
| 1079042 | Option 1 |
| 1079043 | Option 1 |
| 1079044 | Option 1 |
| 1079045 | Option 1 |
| 1079047 | Option 1 |
| 1079049 | Option 1 |
| 1079051 | Option 1 |
| 1079053 | Option 1 |
| 1079054 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079055 | Option 1 |
| 1079058 | Option 1 |
| 1079059 | Option 1 |
| 1079062 | Option 1 |
| 1079063 | Option 1 |
| 1079064 | Option 1 |
| 1079068 | Option 1 |
| 1079072 | Option 1 |
| 1079101 | Option 1 |
| 1079103 | Option 1 |
| 1079105 | Option 1 |
| 1079108 | Option 1 |
| 1079109 | Option 1 |
| 1079111 | Option 1 |
| 1079112 | Option 1 |
| 1079113 | Option 1 |
| 1079114 | Option 1 |
| 1079115 | Option 1 |
| 1079116 | Option 1 |
| 1079121 | Option 1 |
| 1079122 | Option 1 |
| 1079124 | Option 1 |
| 1079125 | Option 1 |
| 1079127 | Option 1 |
| 1079128 | Option 1 |
| 1079129 | Option 1 |
| 1079130 | Option 1 |
| 1079131 | Option 1 |
| 1079134 | Option 1 |
| 1079136 | Option 1 |
| 1079137 | Option 1 |
| 1079138 | Option 1 |
| 1079140 | Option 1 |
| 1079141 | Option 1 |
| 1079142 | Option 1 |
| 1079143 | Option 1 |
| 1079144 | Option 1 |
| 1079145 | Option 1 |
| 1079149 | Option 1 |
| 1079150 | Option 1 |
| 1079153 | Option 1 |
| 1079155 | Option 1 |
| 1079156 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079159 | Option 1 |
| 1079160 | Option 1 |
| 1079161 | Option 1 |
| 1079165 | Option 1 |
| 1079167 | Option 1 |
| 1079168 | Option 1 |
| 1079170 | Option 1 |
| 1079172 | Option 1 |
| 1079173 | Option 1 |
| 1079174 | Option 1 |
| 1079189 | Option 1 |
| 1079192 | Option 1 |
| 1079193 | Option 1 |
| 1079194 | Option 1 |
| 1079195 | Option 1 |
| 1079196 | Option 1 |
| 1079197 | Option 1 |
| 1079198 | Option 1 |
| 1079199 | Option 1 |
| 1079200 | Option 1 |
| 1079201 | Option 1 |
| 1079203 | Option 1 |
| 1079204 | Option 1 |
| 1079205 | Option 1 |
| 1079206 | Option 1 |
| 1079207 | Option 1 |
| 1079208 | Option 1 |
| 1079210 | Option 1 |
| 1079212 | Option 1 |
| 1079213 | Option 1 |
| 1079216 | Option 1 |
| 1079219 | Option 1 |
| 1079220 | Option 1 |
| 1079221 | Option 1 |
| 1079223 | Option 1 |
| 1079224 | Option 1 |
| 1079225 | Option 1 |
| 1079226 | Option 1 |
| 1079228 | Option 1 |
| 1079229 | Option 1 |
| 1079230 | Option 1 |
| 1079231 | Option 1 |
| 1079232 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1079234 | Option 1 |
| 1079240 | Option 1 |
| 1079241 | Option 1 |
| 1079243 | Option 1 |
| 1079244 | Option 1 |
| 1079245 | Option 1 |
| 1079246 | Option 1 |
| 1079247 | Option 1 |
| 1079248 | Option 1 |
| 1079249 | Option 1 |
| 1079250 | Option 1 |
| 1079254 | Option 1 |
| 1079256 | Option 1 |
| 1079257 | Option 1 |
| 1079258 | Option 1 |
| 1079262 | Option 1 |
| 1079263 | Option 1 |
| 1079264 | Option 1 |
| 1079265 | Option 1 |
| 1079266 | Option 1 |
| 1079268 | Option 1 |
| 1079269 | Option 1 |
| 1079270 | Option 1 |
| 1079273 | Option 1 |
| 1079277 | Option 1 |
| 1079278 | Option 1 |
| 1079279 | Option 1 |
| 1079282 | Option 1 |
| 1079284 | Option 1 |
| 1079290 | Option 1 |
| 1079291 | Option 1 |
| 1079294 | Option 1 |
| 1079297 | Option 1 |
| 1079298 | Option 1 |
| 1079299 | Option 1 |
| 1079302 | Option 1 |
| 1079303 | Option 1 |
| 1079305 | Option 1 |
| 1079306 | Option 1 |
| 1079307 | Option 1 |
| 1079309 | Option 1 |
| 1079312 | Option 1 |
| 1079314 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1079315 | Option 1 |
| 1079316 | Option 1 |
| 1079318 | Option 1 |
| 1079319 | Option 1 |
| 1079321 | Option 1 |
| 1079323 | Option 1 |
| 1079324 | Option 1 |
| 1079325 | Option 1 |
| 1079327 | Option 1 |
| 1079328 | Option 1 |
| 1079329 | Option 1 |
| 1079332 | Option 1 |
| 1079333 | Option 1 |
| 1079334 | Option 1 |
| 1079336 | Option 1 |
| 1079337 | Option 1 |
| 1079342 | Option 1 |
| 1079344 | Option 1 |
| 1079345 | Option 1 |
| 1079346 | Option 1 |
| 1079347 | Option 1 |
| 1079349 | Option 1 |
| 1079352 | Option 1 |
| 1079353 | Option 1 |
| 1079355 | Option 1 |
| 1079357 | Option 1 |
| 1079359 | Option 1 |
| 1079360 | Option 1 |
| 1079361 | Option 1 |
| 1079364 | Option 1 |
| 1079365 | Option 1 |
| 1079370 | Option 1 |
| 1079374 | Option 1 |
| 1079377 | Option 1 |
| 1079379 | Option 1 |
| 1079382 | Option 1 |
| 1079383 | Option 1 |
| 1079384 | Option 1 |
| 1079387 | Option 1 |
| 1079389 | Option 1 |
| 1079390 | Option 1 |
| 1079392 | Option 1 |
| 1079393 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079394 | Option 1 |
| 1079427 | Option 1 |
| 1079430 | Option 1 |
| 1079431 | Option 1 |
| 1079437 | Option 1 |
| 1079438 | Option 1 |
| 1079439 | Option 1 |
| 1079440 | Option 1 |
| 1079441 | Option 1 |
| 1079442 | Option 1 |
| 1079446 | Option 1 |
| 1079447 | Option 1 |
| 1079451 | Option 1 |
| 1079455 | Option 1 |
| 1079456 | Option 1 |
| 1079457 | Option 1 |
| 1079459 | Option 1 |
| 1079460 | Option 1 |
| 1079469 | Option 1 |
| 1079470 | Option 1 |
| 1079471 | Option 1 |
| 1079472 | Option 1 |
| 1079474 | Option 1 |
| 1079477 | Option 1 |
| 1079480 | Option 1 |
| 1079485 | Option 1 |
| 1079495 | Option 1 |
| 1079500 | Option 1 |
| 1079501 | Option 1 |
| 1079504 | Option 1 |
| 1079511 | Option 1 |
| 1079513 | Option 1 |
| 1079518 | Option 1 |
| 1079519 | Option 1 |
| 1079523 | Option 1 |
| 1079527 | Option 1 |
| 1079528 | Option 1 |
| 1079539 | Option 1 |
| 1079544 | Option 1 |
| 1079545 | Option 1 |
| 1079552 | Option 1 |
| 1079563 | Option 1 |
| 1079564 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079565 | Option 1 |
| 1079566 | Option 1 |
| 1079567 | Option 1 |
| 1079571 | Option 1 |
| 1079573 | Option 1 |
| 1079574 | Option 1 |
| 1079575 | Option 1 |
| 1079576 | Option 1 |
| 1079583 | Option 1 |
| 1079593 | Option 1 |
| 1079594 | Option 1 |
| 1079600 | Option 1 |
| 1079604 | Option 1 |
| 1079607 | Option 1 |
| 1079609 | Option 1 |
| 1079611 | Option 1 |
| 1079614 | Option 1 |
| 1079616 | Option 1 |
| 1079622 | Option 1 |
| 1079623 | Option 1 |
| 1079624 | Option 1 |
| 1079626 | Option 1 |
| 1079629 | Option 1 |
| 1079630 | Option 1 |
| 1079631 | Option 1 |
| 1079632 | Option 1 |
| 1079633 | Option 1 |
| 1079634 | Option 1 |
| 1079635 | Option 1 |
| 1079636 | Option 1 |
| 1079637 | Option 1 |
| 1079638 | Option 1 |
| 1079639 | Option 1 |
| 1079640 | Option 1 |
| 1079641 | Option 1 |
| 1079642 | Option 1 |
| 1079643 | Option 1 |
| 1079644 | Option 1 |
| 1079645 | Option 1 |
| 1079646 | Option 1 |
| 1079647 | Option 1 |
| 1079648 | Option 1 |
| 1079649 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079650 | Option 1 |
| 1079651 | Option 1 |
| 1079652 | Option 1 |
| 1079653 | Option 1 |
| 1079654 | Option 1 |
| 1079655 | Option 1 |
| 1079656 | Option 1 |
| 1079657 | Option 1 |
| 1079658 | Option 1 |
| 1079659 | Option 1 |
| 1079660 | Option 1 |
| 1079661 | Option 1 |
| 1079662 | Option 1 |
| 1079668 | Option 1 |
| 1079669 | Option 1 |
| 1079670 | Option 1 |
| 1079671 | Option 1 |
| 1079677 | Option 1 |
| 1079678 | Option 1 |
| 1079679 | Option 1 |
| 1079680 | Option 1 |
| 1079691 | Option 1 |
| 1079695 | Option 1 |
| 1079697 | Option 1 |
| 1079701 | Option 1 |
| 1079704 | Option 1 |
| 1079706 | Option 1 |
| 1079719 | Option 1 |
| 1079720 | Option 1 |
| 1079721 | Option 1 |
| 1079722 | Option 1 |
| 1079724 | Option 1 |
| 1079726 | Option 1 |
| 1079728 | Option 1 |
| 1079736 | Option 1 |
| 1079737 | Option 1 |
| 1079742 | Option 1 |
| 1079744 | Option 1 |
| 1079746 | Option 1 |
| 1079747 | Option 1 |
| 1079755 | Option 1 |
| 1079765 | Option 1 |
| 1079772 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079773 | Option 1 |
| 1079794 | Option 1 |
| 1079800 | Option 1 |
| 1079801 | Option 1 |
| 1079804 | Option 1 |
| 1079806 | Option 1 |
| 1079808 | Option 1 |
| 1079813 | Option 1 |
| 1079815 | Option 1 |
| 1079818 | Option 1 |
| 1079820 | Option 1 |
| 1079825 | Option 1 |
| 1079826 | Option 1 |
| 1079828 | Option 1 |
| 1079829 | Option 1 |
| 1079831 | Option 1 |
| 1079833 | Option 1 |
| 1079834 | Option 1 |
| 1079835 | Option 1 |
| 1079837 | Option 1 |
| 1079842 | Option 1 |
| 1079847 | Option 1 |
| 1079848 | Option 1 |
| 1079849 | Option 1 |
| 1079850 | Option 1 |
| 1079851 | Option 1 |
| 1079852 | Option 1 |
| 1079853 | Option 1 |
| 1079855 | Option 1 |
| 1079856 | Option 1 |
| 1079858 | Option 1 |
| 1079859 | Option 1 |
| 1079861 | Option 1 |
| 1079862 | Option 1 |
| 1079863 | Option 1 |
| 1079864 | Option 1 |
| 1079865 | Option 1 |
| 1079868 | Option 1 |
| 1079869 | Option 1 |
| 1079870 | Option 1 |
| 1079871 | Option 1 |
| 1079872 | Option 1 |
| 1079873 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079874 | Option 1 |
| 1079875 | Option 1 |
| 1079877 | Option 1 |
| 1079878 | Option 1 |
| 1079879 | Option 1 |
| 1079883 | Option 1 |
| 1079884 | Option 1 |
| 1079885 | Option 1 |
| 1079886 | Option 1 |
| 1079890 | Option 1 |
| 1079891 | Option 1 |
| 1079892 | Option 1 |
| 1079895 | Option 1 |
| 1079896 | Option 1 |
| 1079901 | Option 1 |
| 1079902 | Option 1 |
| 1079905 | Option 1 |
| 1079906 | Option 1 |
| 1079908 | Option 1 |
| 1079911 | Option 1 |
| 1079913 | Option 1 |
| 1079914 | Option 1 |
| 1079915 | Option 1 |
| 1079916 | Option 1 |
| 1079920 | Option 1 |
| 1079921 | Option 1 |
| 1079922 | Option 1 |
| 1079923 | Option 1 |
| 1079925 | Option 1 |
| 1079927 | Option 1 |
| 1079928 | Option 1 |
| 1079929 | Option 1 |
| 1079937 | Option 1 |
| 1079940 | Option 1 |
| 1079941 | Option 1 |
| 1079946 | Option 1 |
| 1079947 | Option 1 |
| 1079949 | Option 1 |
| 1079950 | Option 1 |
| 1079951 | Option 1 |
| 1079964 | Option 1 |
| 1079965 | Option 1 |
| 1079966 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1079971 | Option 1 |
| 1079979 | Option 1 |
| 1079985 | Option 1 |
| 1079986 | Option 1 |
| 1079993 | Option 1 |
| 1079996 | Option 1 |
| 1079997 | Option 1 |
| 1079998 | Option 1 |
| 1080005 | Option 1 |
| 1080008 | Option 1 |
| 1080010 | Option 1 |
| 1080012 | Option 1 |
| 1080013 | Option 1 |
| 1080017 | Option 1 |
| 1080019 | Option 1 |
| 1080020 | Option 1 |
| 1080027 | Option 1 |
| 1080033 | Option 1 |
| 1080035 | Option 1 |
| 1080036 | Option 1 |
| 1080038 | Option 1 |
| 1080039 | Option 1 |
| 1080040 | Option 1 |
| 1080043 | Option 1 |
| 1080044 | Option 1 |
| 1080045 | Option 1 |
| 1080046 | Option 1 |
| 1080047 | Option 1 |
| 1080048 | Option 1 |
| 1080049 | Option 1 |
| 1080051 | Option 1 |
| 1080052 | Option 1 |
| 1080053 | Option 1 |
| 1080058 | Option 1 |
| 1080061 | Option 1 |
| 1080062 | Option 1 |
| 1080064 | Option 1 |
| 1080065 | Option 1 |
| 1080066 | Option 1 |
| 1080067 | Option 1 |
| 1080069 | Option 1 |
| 1080072 | Option 1 |
| 1080073 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1080075 | Option 1 |
| 1080076 | Option 1 |
| 1080079 | Option 1 |
| 1080081 | Option 1 |
| 1080082 | Option 1 |
| 1080083 | Option 1 |
| 1080084 | Option 1 |
| 1080088 | Option 1 |
| 1080089 | Option 1 |
| 1080092 | Option 1 |
| 1080093 | Option 1 |
| 1080097 | Option 1 |
| 1080102 | Option 1 |
| 1080103 | Option 1 |
| 1080105 | Option 1 |
| 1080106 | Option 1 |
| 1080107 | Option 1 |
| 1080110 | Option 1 |
| 1080113 | Option 1 |
| 1080117 | Option 1 |
| 1080119 | Option 1 |
| 1080127 | Option 1 |
| 1080128 | Option 1 |
| 1080130 | Option 1 |
| 1080133 | Option 1 |
| 1080139 | Option 1 |
| 1080143 | Option 1 |
| 1080144 | Option 1 |
| 1080145 | Option 1 |
| 1080147 | Option 1 |
| 1080151 | Option 1 |
| 1080172 | Option 1 |
| 1080177 | Option 1 |
| 1080182 | Option 1 |
| 1080184 | Option 1 |
| 1080187 | Option 1 |
| 1080190 | Option 1 |
| 1080193 | Option 1 |
| 1080195 | Option 1 |
| 1080196 | Option 1 |
| 1080197 | Option 1 |
| 1080198 | Option 1 |
| 1080199 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1080200 | Option 1 |
| 1080214 | Option 1 |
| 1080215 | Option 1 |
| 1080228 | Option 1 |
| 1080232 | Option 1 |
| 1080239 | Option 1 |
| 1080241 | Option 1 |
| 1080242 | Option 1 |
| 1080430 | Option 1 |
| 1080434 | Option 1 |
| 1080435 | Option 1 |
| 1080461 | Option 1 |
| 1080467 | Option 1 |
| 1080470 | Option 1 |
| 1080476 | Option 1 |
| 1080482 | Option 1 |
| 1080491 | Option 1 |
| 1080494 | Option 1 |
| 1080499 | Option 1 |
| 1080503 | Option 1 |
| 1080507 | Option 1 |
| 1080509 | Option 1 |
| 1080510 | Option 1 |
| 1080511 | Option 1 |
| 1080513 | Option 1 |
| 1080515 | Option 1 |
| 1080519 | Option 1 |
| 1080520 | Option 1 |
| 1080522 | Option 1 |
| 1080525 | Option 1 |
| 1080531 | Option 1 |
| 1080539 | Option 1 |
| 1080542 | Option 1 |
| 1080552 | Option 1 |
| 1080553 | Option 1 |
| 1080556 | Option 1 |
| 1080557 | Option 1 |
| 1080558 | Option 1 |
| 1080561 | Option 1 |
| 1080567 | Option 1 |
| 1080569 | Option 1 |
| 1080570 | Option 1 |
| 1080576 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1080582 | Option 1 |
| 1080586 | Option 1 |
| 1080596 | Option 1 |
| 1080602 | Option 1 |
| 1080609 | Option 1 |
| 1080612 | Option 1 |
| 1080613 | Option 1 |
| 1080623 | Option 1 |
| 1080626 | Option 1 |
| 1080634 | Option 1 |
| 1080640 | Option 1 |
| 1080648 | Option 1 |
| 1080649 | Option 1 |
| 1080653 | Option 1 |
| 1080676 | Option 1 |
| 1080678 | Option 1 |
| 1080680 | Option 1 |
| 1080694 | Option 1 |
| 1080742 | Option 1 |
| 1080743 | Option 1 |
| 1080751 | Option 1 |
| 1080792 | Option 1 |
| 1080811 | Option 1 |
| 1080815 | Option 1 |
| 1080819 | Option 1 |
| 1080821 | Option 1 |
| 1080832 | Option 1 |
| 1080835 | Option 1 |
| 1080836 | Option 1 |
| 1080837 | Option 1 |
| 1080846 | Option 1 |
| 1080855 | Option 1 |
| 1080860 | Option 1 |
| 1080862 | Option 1 |
| 1080863 | Option 1 |
| 1080870 | Option 1 |
| 1080883 | Option 1 |
| 1080888 | Option 1 |
| 1080896 | Option 1 |
| 1080897 | Option 1 |
| 1080898 | Option 1 |
| 1080902 | Option 1 |
| 1080904 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1080906 | Option 1 |
| 1080907 | Option 1 |
| 1080909 | Option 1 |
| 1080912 | Option 1 |
| 1080915 | Option 1 |
| 1080916 | Option 1 |
| 1080922 | Option 1 |
| 1080923 | Option 1 |
| 1080925 | Option 1 |
| 1080926 | Option 1 |
| 1080936 | Option 1 |
| 1080939 | Option 1 |
| 1080941 | Option 1 |
| 1080943 | Option 1 |
| 1080944 | Option 1 |
| 1080946 | Option 1 |
| 1080947 | Option 1 |
| 1080948 | Option 1 |
| 1080949 | Option 1 |
| 1080951 | Option 1 |
| 1080952 | Option 1 |
| 1080953 | Option 1 |
| 1080954 | Option 1 |
| 1080955 | Option 1 |
| 1080956 | Option 1 |
| 1080957 | Option 1 |
| 1080958 | Option 1 |
| 1080959 | Option 1 |
| 1080960 | Option 1 |
| 1080961 | Option 1 |
| 1080962 | Option 1 |
| 1080964 | Option 1 |
| 1080965 | Option 1 |
| 1080970 | Option 1 |
| 1080971 | Option 1 |
| 1080972 | Option 1 |
| 1080976 | Option 1 |
| 1080982 | Option 1 |
| 1080983 | Option 1 |
| 1080984 | Option 1 |
| 1080985 | Option 1 |
| 1080986 | Option 1 |
| 1080987 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1080989 | Option 1 |
| 1080990 | Option 1 |
| 1080991 | Option 1 |
| 1080993 | Option 1 |
| 1081048 | Option 1 |
| 1081116 | Option 2 |
| 1081562 | Option 1 |
| 1081700 | Option 1 |
| 1081703 | Option 1 |
| 1081808 | Option 1 |
| 1081826 | Option 1 |
| 1081833 | Option 1 |
| 1082253 | Option 1 |
| 1082279 | Option 1 |
| 1082280 | Option 1 |
| 1082281 | Option 1 |
| 1082297 | Option 1 |
| 1082312 | Option 1 |
| 1082350 | Option 1 |
| 1082363 | Option 1 |
| 1082571 | Option 1 |
| 1083099 | Option 1 |
| 1083107 | Option 1 |
| 1083119 | Option 1 |
| 1083176 | Option 1 |
| 1083179 | Option 1 |
| 1083192 | Option 1 |
| 1083193 | Option 1 |
| 1083249 | Option 1 |
| 1083303 | Option 1 |
| 1083378 | Option 1 |
| 1083443 | Option 1 |
| 1083449 | Option 1 |
| 1083465 | Option 1 |
| 1083482 | Option 1 |
| 1083809 | Option 1 |
| 1083971 | Option 1 |
| 1083985 | Option 1 |
| 1084074 | Option 1 |
| 1084187 | Option 1 |
| 1084245 | Option 1 |
| 1084267 | Option 1 |
| 1084302 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1084375 | Option 1 |
| 1084376 | Option 1 |
| 1084650 | Option 1 |
| 1084652 | Option 1 |
| 1084716 | Option 1 |
| 1084720 | Option 1 |
| 1084725 | Option 1 |
| 1084727 | Option 1 |
| 1084731 | Option 1 |
| 1084732 | Option 1 |
| 1084733 | Option 1 |
| 1084734 | Option 1 |
| 1084735 | Option 1 |
| 1084941 | Option 1 |
| 1086163 | Option 1 |
| 1086354 | Option 1 |
| 1086370 | Option 1 |
| 1086372 | Option 1 |
| 1086374 | Option 1 |
| 1086378 | Option 1 |
| 1086387 | Option 1 |
| 1086395 | Option 1 |
| 1086399 | Option 1 |
| 1086402 | Option 1 |
| 1086427 | Option 1 |
| 1086433 | Option 1 |
| 1086442 | Option 1 |
| 1086454 | Option 1 |
| 1086457 | Option 1 |
| 1086464 | Option 1 |
| 1086466 | Option 1 |
| 1086472 | Option 1 |
| 1086476 | Option 1 |
| 1086477 | Option 1 |
| 1086478 | Option 1 |
| 1086480 | Option 1 |
| 1086481 | Option 1 |
| 1086484 | Option 1 |
| 1086485 | Option 1 |
| 1086488 | Option 1 |
| 1086530 | Option 1 |
| 1086533 | Option 1 |
| 1086534 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1086559 | Option 1 |
| 1086560 | Option 1 |
| 1086574 | Option 1 |
| 1086575 | Option 1 |
| 1086581 | Option 1 |
| 1086589 | Option 1 |
| 1086747 | Option 1 |
| 1086749 | Option 1 |
| 1086909 | Option 1 |
| 1086910 | Option 1 |
| 1086986 | Option 1 |
| 1086988 | Option 1 |
| 1087037 | Option 1 |
| 1087038 | Option 1 |
| 1087061 | Option 1 |
| 1087083 | Option 1 |
| 1087106 | Option 1 |
| 1087107 | Option 1 |
| 1088367 | Option 1 |
| 1088370 | Option 1 |
| 1088954 | Option 1 |
| 1088955 | Option 1 |
| 1088993 | Option 1 |
| 1089477 | Option 1 |
| 1090527 | Option 1 |
| 1091044 | Option 1 |
| 1091201 | Option 1 |
| 1091202 | Option 1 |
| 1091378 | Option 1 |
| 1091520 | Option 1 |
| 1091522 | Option 1 |
| 1091523 | Option 1 |
| 1091588 | Option 1 |
| 1093352 | Option 1 |
| 1093676 | Option 1 |
| 1094461 | Option 1 |
| 1094499 | Option 1 |
| 1094567 | Option 1 |
| 1095289 | Option 1 |
| 1095482 | Option 1 |
| 1096653 | Option 1 |
| 1097057 | Option 1 |
| 1097101 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1097870 | Option 1 |
| 1097871 | Option 1 |
| 1098186 | Option 1 |
| 1098358 | Option 1 |
| 1098993 | Option 1 |
| 1099035 | Option 1 |
| 1099124 | Option 1 |
| 1099266 | Option 1 |
| 1099419 | Option 1 |
| 1099420 | Option 1 |
| 1100199 | Option 1 |
| 1101124 | Option 1 |
| 1101425 | Option 1 |
| 1101898 | Option 1 |
| 1102200 | Option 1 |
| 1102347 | Option 1 |
| 1102534 | Option 1 |
| 1103007 | Option 1 |
| 1103027 | Option 1 |
| 1103376 | Option 1 |
| 1103548 | Option 1 |
| 1103687 | Option 1 |
| 1103735 | Option 1 |
| 1103915 | Option 1 |
| 1104211 | Option 1 |
| 1104212 | Option 1 |
| 1104224 | Option 1 |
| 1104303 | Option 1 |
| 1104381 | Option 1 |
| 1104419 | Option 1 |
| 1105116 | Option 1 |
| 1105417 | Option 1 |
| 1105537 | Option 1 |
| 1105951 | Option 1 |
| 1105960 | Option 1 |
| 1105961 | Option 1 |
| 1106208 | Option 2 |
| 1106213 | Option 1 |
| 1106477 | Option 2 |
| 1106861 | Option 1 |
| 1106932 | Option 1 |
| 1106947 | Option 1 |
| 1106957 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1107188 | Option 1 |
| 1107231 | Option 1 |
| 1107251 | Option 1 |
| 1107255 | Option 1 |
| 1107269 | Option 1 |
| 1107535 | Option 1 |
| 1107731 | Option 1 |
| 1107760 | Option 1 |
| 1108119 | Option 1 |
| 1108183 | Option 1 |
| 1108238 | Option 1 |
| 1109154 | Option 1 |
| 1109209 | Option 1 |
| 1109459 | Option 1 |
| 1110696 | Option 1 |
| 1110906 | Option 1 |
| 1111356 | Option 1 |
| 1113354 | Option 1 |
| 1115214 | Option 1 |
| 1116082 | Option 1 |
| 1116266 | Option 1 |
| 1116450 | Option 1 |
| 1116452 | Option 1 |
| 1116453 | Option 1 |
| 1116458 | Option 1 |
| 1116487 | Option 1 |
| 1116488 | Option 1 |
| 1116634 | Option 1 |
| 1116643 | Option 1 |
| 1117016 | Option 1 |
| 1117185 | Option 1 |
| 1117201 | Option 1 |
| 1117219 | Option 1 |
| 1117220 | Option 1 |
| 1117228 | Option 1 |
| 1117230 | Option 1 |
| 1117238 | Option 1 |
| 1117289 | Option 1 |
| 1117827 | Option 1 |
| 1117892 | Option 1 |
| 1117899 | Option 1 |
| 1117900 | Option 1 |
| 1117901 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1117930 | Option 2 |
| 1117975 | Option 1 |
| 1118001 | Option 1 |
| 1118019 | Option 1 |
| 1118892 | Option 1 |
| 1119086 | Option 1 |
| 1119206 | Option 1 |
| 1119605 | Option 1 |
| 1119711 | Option 1 |
| 1119712 | Option 1 |
| 1119713 | Option 1 |
| 1120210 | Option 1 |
| 1120214 | Option 2 |
| 1120276 | Option 1 |
| 1120417 | Option 1 |
| 1120418 | Option 1 |
| 1120958 | Option 2 |
| 1121221 | Option 1 |
| 1121396 | Option 1 |
| 1121658 | Option 1 |
| 1124828 | Option 1 |
| 1124853 | Option 1 |
| 1125241 | Option 1 |
| 1125242 | Option 1 |
| 1125356 | Option 1 |
| 1125358 | Option 1 |
| 1125387 | Option 1 |
| 1125394 | Option 1 |
| 1125419 | Option 1 |
| 1125506 | Option 1 |
| 1125508 | Option 1 |
| 1125518 | Option 1 |
| 1125521 | Option 1 |
| 1125525 | Option 1 |
| 1125546 | Option 1 |
| 1125582 | Option 1 |
| 1125589 | Option 1 |
| 1125593 | Option 1 |
| 1125595 | Option 1 |
| 1125600 | Option 1 |
| 1125632 | Option 1 |
| 1125660 | Option 1 |
| 1125667 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1125673 | Option 1 |
| 1125677 | Option 1 |
| 1126087 | Option 1 |
| 1126089 | Option 1 |
| 1126090 | Option 1 |
| 1126099 | Option 1 |
| 1126110 | Option 1 |
| 1126112 | Option 1 |
| 1126113 | Option 1 |
| 1126114 | Option 1 |
| 1126115 | Option 1 |
| 1126117 | Option 1 |
| 1126121 | Option 1 |
| 1126137 | Option 1 |
| 1126144 | Option 1 |
| 1126150 | Option 1 |
| 1126152 | Option 1 |
| 1126161 | Option 1 |
| 1126164 | Option 1 |
| 1126183 | Option 1 |
| 1126187 | Option 1 |
| 1126192 | Option 1 |
| 1126199 | Option 1 |
| 1126201 | Option 1 |
| 1126214 | Option 1 |
| 1126215 | Option 1 |
| 1126216 | Option 1 |
| 1126237 | Option 1 |
| 1126249 | Option 1 |
| 1126268 | Option 1 |
| 1126282 | Option 1 |
| 1126310 | Option 1 |
| 1126317 | Option 1 |
| 1126320 | Option 1 |
| 1126325 | Option 1 |
| 1126326 | Option 1 |
| 1126333 | Option 1 |
| 1126336 | Option 1 |
| 1126343 | Option 1 |
| 1126345 | Option 1 |
| 1126351 | Option 1 |
| 1126355 | Option 1 |
| 1126356 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1126357 | Option 1 |
| 1126360 | Option 1 |
| 1126364 | Option 1 |
| 1126365 | Option 1 |
| 1126368 | Option 1 |
| 1126369 | Option 1 |
| 1126370 | Option 1 |
| 1126371 | Option 1 |
| 1126384 | Option 1 |
| 1126385 | Option 1 |
| 1126491 | Option 1 |
| 1126501 | Option 1 |
| 1126502 | Option 1 |
| 1126503 | Option 1 |
| 1126505 | Option 1 |
| 1126507 | Option 1 |
| 1126800 | Option 1 |
| 1128475 | Option 1 |
| 1129478 | Option 1 |
| 1129479 | Option 1 |
| 1129581 | Option 1 |
| 1129582 | Option 1 |
| 1129670 | Option 1 |
| 1129705 | Option 1 |
| 1129727 | Option 1 |
| 1129775 | Option 1 |
| 1129794 | Option 1 |
| 1129795 | Option 1 |
| 1129994 | Option 1 |
| 1131551 | Option 1 |
| 1131773 | Option 1 |
| 1135496 | Option 1 |
| 1135697 | Option 1 |
| 1135701 | Option 1 |
| 1135743 | Option 1 |
| 1135799 | Option 1 |
| 1135855 | Option 1 |
| 1137773 | Option 1 |
| 1137827 | Option 1 |
| 1137853 | Option 1 |
| 1137863 | Option 1 |
| 1137872 | Option 1 |
| 1138911 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1139073 | Option 1 |
| 1139104 | Option 1 |
| 1139346 | Option 1 |
| 1139482 | Option 1 |
| 1139484 | Option 1 |
| 1139493 | Option 1 |
| 1139681 | Option 1 |
| 1140006 | Option 1 |
| 1140083 | Option 1 |
| 1140203 | Option 1 |
| 1140254 | Option 1 |
| 1140262 | Option 1 |
| 1140292 | Option 1 |
| 1140316 | Option 1 |
| 1140322 | Option 1 |
| 1140376 | Option 1 |
| 1140429 | Option 1 |
| 1140507 | Option 1 |
| 1140802 | Option 1 |
| 1140811 | Option 1 |
| 1140832 | Option 1 |
| 1140891 | Option 1 |
| 1140934 | Option 1 |
| 1140943 | Option 1 |
| 1140949 | Option 1 |
| 1141201 | Option 1 |
| 1141600 | Option 1 |
| 1141601 | Option 1 |
| 1141682 | Option 1 |
| 1141830 | Option 1 |
| 1141873 | Option 1 |
| 1142429 | Option 1 |
| 1142432 | Option 1 |
| 1142436 | Option 1 |
| 1142458 | Option 1 |
| 1142503 | Option 1 |
| 1142642 | Option 1 |
| 1142694 | Option 1 |
| 1142959 | Option 1 |
| 1143117 | Option 1 |
| 1143207 | Option 1 |
| 1143391 | Option 1 |
| 1143419 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1143434 | Option 1 |
| 1143435 | Option 1 |
| 1143595 | Option 1 |
| 1143672 | Option 1 |
| 1143884 | Option 1 |
| 1143952 | Option 1 |
| 1144049 | Option 1 |
| 1144206 | Option 1 |
| 1144345 | Option 1 |
| 1144593 | Option 1 |
| 1144600 | Option 1 |
| 1144899 | Option 1 |
| 1145006 | Option 1 |
| 1145171 | Option 1 |
| 1145236 | Option 1 |
| 1145292 | Option 1 |
| 1145337 | Option 1 |
| 1145524 | Option 1 |
| 1145651 | Option 1 |
| 1145943 | Option 1 |
| 1146146 | Option 1 |
| 1146262 | Option 1 |
| 1146456 | Option 1 |
| 1146506 | Option 1 |
| 1146718 | Option 1 |
| 1147030 | Option 1 |
| 1147327 | Option 1 |
| 1147710 | Option 1 |
| 1147819 | Option 1 |
| 1148145 | Option 1 |
| 1148147 | Option 1 |
| 1148217 | Option 1 |
| 1148221 | Option 1 |
| 1148246 | Option 1 |
| 1148378 | Option 1 |
| 1148394 | Option 1 |
| 1148423 | Option 1 |
| 1148449 | Option 1 |
| 1149149 | Option 1 |
| 1149261 | Option 1 |
| 1149288 | Option 1 |
| 1149360 | Option 1 |
| 1149436 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1149474 | Option 1 |
| 1149565 | Option 1 |
| 1149680 | Option 1 |
| 1149822 | Option 1 |
| 1150258 | Option 1 |
| 1150337 | Option 1 |
| 1150339 | Option 1 |
| 1150351 | Option 1 |
| 1150352 | Option 1 |
| 1150356 | Option 1 |
| 1150511 | Option 1 |
| 1150678 | Option 1 |
| 1150838 | Option 1 |
| 1150907 | Option 1 |
| 1150933 | Option 1 |
| 1150968 | Option 1 |
| 1151046 | Option 1 |
| 1151120 | Option 1 |
| 1151846 | Option 1 |
| 1152042 | Option 1 |
| 1152441 | Option 1 |
| 1152521 | Option 1 |
| 1152674 | Option 1 |
| 1152675 | Option 1 |
| 1153092 | Option 1 |
| 1153140 | Option 1 |
| 1153513 | Option 1 |
| 1153564 | Option 1 |
| 1153736 | Option 1 |
| 1153803 | Option 1 |
| 1153868 | Option 1 |
| 1153872 | Option 1 |
| 1154226 | Option 1 |
| 1154701 | Option 1 |
| 1154977 | Option 1 |
| 1155114 | Option 1 |
| 1155118 | Option 1 |
| 1155725 | Option 1 |
| 1155886 | Option 1 |
| 1156001 | Option 1 |
| 1156293 | Option 1 |
| 1156294 | Option 1 |
| 1156332 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1156337 | Option 1 |
| 1156339 | Option 1 |
| 1156341 | Option 1 |
| 1156344 | Option 1 |
| 1156345 | Option 1 |
| 1156706 | Option 1 |
| 1156813 | Option 1 |
| 1157303 | Option 1 |
| 1157563 | Option 1 |
| 1157695 | Option 1 |
| 1157954 | Option 1 |
| 1158214 | Option 1 |
| 1159043 | Option 1 |
| 1159125 | Option 1 |
| 1159400 | Option 1 |
| 1159654 | Option 1 |
| 1159697 | Option 1 |
| 1159704 | Option 1 |
| 1159760 | Option 1 |
| 1159873 | Option 1 |
| 1159882 | Option 1 |
| 1160162 | Option 1 |
| 1160163 | Option 1 |
| 1160226 | Option 1 |
| 1160323 | Option 1 |
| 1160642 | Option 1 |
| 1160813 | Option 1 |
| 1160818 | Option 1 |
| 1161002 | Option 1 |
| 1161010 | Option 1 |
| 1161318 | Option 1 |
| 1161567 | Option 1 |
| 1161678 | Option 1 |
| 1162139 | Option 1 |
| 1162248 | Option 1 |
| 1162429 | Option 1 |
| 1162483 | Option 1 |
| 1162639 | Option 1 |
| 1162663 | Option 1 |
| 1162694 | Option 1 |
| 1162776 | Option 1 |
| 1162803 | Option 1 |
| 1162905 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1162976 | Option 1 |
| 1163005 | Option 1 |
| 1163173 | Option 1 |
| 1163175 | Option 1 |
| 1163340 | Option 1 |
| 1163414 | Option 1 |
| 1163539 | Option 1 |
| 1163545 | Option 1 |
| 1163570 | Option 1 |
| 1163614 | Option 1 |
| 1163696 | Option 1 |
| 1163925 | Option 1 |
| 1164121 | Option 1 |
| 1164203 | Option 1 |
| 1164207 | Option 1 |
| 1164229 | Option 1 |
| 1164428 | Option 1 |
| 1164733 | Option 1 |
| 1164778 | Option 1 |
| 1164811 | Option 1 |
| 1164924 | Option 1 |
| 1165032 | Option 1 |
| 1165122 | Option 1 |
| 1165306 | Option 1 |
| 1165382 | Option 1 |
| 1165488 | Option 1 |
| 1165568 | Option 1 |
| 1165621 | Option 1 |
| 1165737 | Option 1 |
| 1165807 | Option 1 |
| 1165941 | Option 1 |
| 1166078 | Option 1 |
| 1166197 | Option 1 |
| 1166695 | Option 1 |
| 1166741 | Option 1 |
| 1166743 | Option 1 |
| 1166749 | Option 1 |
| 1166750 | Option 1 |
| 1166752 | Option 1 |
| 1166929 | Option 1 |
| 1167057 | Option 1 |
| 1167079 | Option 1 |
| 1167201 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1167202 | Option 1 |
| 1167203 | Option 1 |
| 1167204 | Option 1 |
| 1167205 | Option 1 |
| 1167450 | Option 1 |
| 1167459 | Option 1 |
| 1167471 | Option 1 |
| 1167650 | Option 1 |
| 1167678 | Option 1 |
| 1167812 | Option 1 |
| 1167940 | Option 1 |
| 1167943 | Option 1 |
| 1168060 | Option 1 |
| 1168125 | Option 1 |
| 1168556 | Option 1 |
| 1168741 | Option 1 |
| 1168842 | Option 1 |
| 1169061 | Option 1 |
| 1169148 | Option 1 |
| 1169448 | Option 1 |
| 1169458 | Option 1 |
| 1169470 | Option 1 |
| 1169624 | Option 1 |
| 1169799 | Option 1 |
| 1169825 | Option 1 |
| 1170027 | Option 1 |
| 1170104 | Option 1 |
| 1170111 | Option 1 |
| 1170144 | Option 1 |
| 1170165 | Option 1 |
| 1170205 | Option 1 |
| 1170256 | Option 2 |
| 1170260 | Option 1 |
| 1170370 | Option 1 |
| 1170516 | Option 1 |
| 1170698 | Option 1 |
| 1170793 | Option 1 |
| 1170940 | Option 1 |
| 1170949 | Option 1 |
| 1170950 | Option 1 |
| 1170966 | Option 1 |
| 1171017 | Option 1 |
| 1171041 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1171075 | Option 1 |
| 1171138 | Option 1 |
| 1171186 | Option 1 |
| 1171201 | Option 1 |
| 1171497 | Option 1 |
| 1171636 | Option 1 |
| 1171929 | Option 1 |
| 1171938 | Option 1 |
| 1171946 | Option 1 |
| 1172006 | Option 1 |
| 1172013 | Option 1 |
| 1172346 | Option 1 |
| 1172716 | Option 1 |
| 1172891 | Option 1 |
| 1173059 | Option 1 |
| 1173136 | Option 1 |
| 1173315 | Option 1 |
| 1173375 | Option 1 |
| 1173536 | Option 1 |
| 1173575 | Option 1 |
| 1173682 | Option 1 |
| 1173825 | Option 1 |
| 1173851 | Option 1 |
| 1174028 | Option 1 |
| 1174277 | Option 1 |
| 1174410 | Option 1 |
| 1174461 | Option 1 |
| 1174764 | Option 1 |
| 1174765 | Option 1 |
| 1174777 | Option 1 |
| 1174795 | Option 1 |
| 1174829 | Option 1 |
| 1174903 | Option 1 |
| 1174942 | Option 1 |
| 1175087 | Option 1 |
| 1175090 | Option 1 |
| 1175317 | Option 1 |
| 1175375 | Option 1 |
| 1175424 | Option 1 |
| 1175527 | Option 1 |
| 1175530 | Option 1 |
| 1175687 | Option 1 |
| 1175881 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1175937 | Option 1 |
| 1176284 | Option 1 |
| 1176334 | Option 1 |
| 1176378 | Option 1 |
| 1176460 | Option 1 |
| 1176535 | Option 1 |
| 1176693 | Option 1 |
| 1176769 | Option 1 |
| 1176844 | Option 1 |
| 1177220 | Option 1 |
| 1177294 | Option 1 |
| 1177605 | Option 1 |
| 1177858 | Option 1 |
| 1177880 | Option 1 |
| 1178332 | Option 1 |
| 1178352 | Option 1 |
| 1178367 | Option 1 |
| 1178428 | Option 1 |
| 1178472 | Option 1 |
| 1178542 | Option 1 |
| 1178744 | Option 1 |
| 1179647 | Option 1 |
| 1179662 | Option 1 |
| 1179877 | Option 1 |
| 1180088 | Option 1 |
| 1180218 | Option 1 |
| 1180226 | Option 1 |
| 1180339 | Option 1 |
| 1180347 | Option 1 |
| 1180377 | Option 1 |
| 1180497 | Option 2 |
| 1180615 | Option 1 |
| 1180650 | Option 1 |
| 1180977 | Option 1 |
| 1181028 | Option 1 |
| 1181079 | Option 1 |
| 1181147 | Option 1 |
| 1181174 | Option 1 |
| 1181202 | Option 1 |
| 1181288 | Option 1 |
| 1181359 | Option 1 |
| 1181582 | Option 1 |
| 1181583 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1181748 | Option 1 |
| 1181749 | Option 1 |
| 1181873 | Option 1 |
| 1181965 | Option 1 |
| 1182171 | Option 1 |
| 1182598 | Option 1 |
| 1182702 | Option 1 |
| 1182771 | Option 1 |
| 1182816 | Option 1 |
| 1182831 | Option 1 |
| 1182833 | Option 1 |
| 1182849 | Option 1 |
| 1182858 | Option 1 |
| 1183155 | Option 1 |
| 1183162 | Option 1 |
| 1183166 | Option 1 |
| 1183383 | Option 1 |
| 1183595 | Option 1 |
| 1183657 | Option 1 |
| 1183851 | Option 1 |
| 1183883 | Option 1 |
| 1183913 | Option 1 |
| 1183933 | Option 1 |
| 1183939 | Option 1 |
| 1183985 | Option 1 |
| 1184167 | Option 1 |
| 1184236 | Option 1 |
| 1184242 | Option 1 |
| 1184321 | Option 1 |
| 1184338 | Option 1 |
| 1184344 | Option 1 |
| 1184377 | Option 1 |
| 1184504 | Option 1 |
| 1184506 | Option 1 |
| 1184508 | Option 1 |
| 1184510 | Option 1 |
| 1184514 | Option 1 |
| 1184516 | Option 1 |
| 1184524 | Option 1 |
| 1184654 | Option 1 |
| 1184666 | Option 1 |
| 1184681 | Option 1 |
| 1184810 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1184868 | Option 1 |
| 1185128 | Option 1 |
| 1185237 | Option 1 |
| 1185246 | Option 1 |
| 1185496 | Option 1 |
| 1185533 | Option 1 |
| 1185847 | Option 1 |
| 1185882 | Option 1 |
| 1185909 | Option 1 |
| 1185986 | Option 1 |
| 1186075 | Option 1 |
| 1186268 | Option 1 |
| 1186269 | Option 1 |
| 1186286 | Option 1 |
| 1186287 | Option 1 |
| 1186288 | Option 1 |
| 1186377 | Option 1 |
| 1186515 | Option 1 |
| 1186821 | Option 1 |
| 1187085 | Option 1 |
| 1187086 | Option 1 |
| 1187215 | Option 1 |
| 1187216 | Option 1 |
| 1187627 | Option 1 |
| 1187628 | Option 1 |
| 1187637 | Option 1 |
| 1187638 | Option 1 |
| 1187639 | Option 1 |
| 1187644 | Option 1 |
| 1187647 | Option 1 |
| 1187648 | Option 1 |
| 1187649 | Option 1 |
| 1187652 | Option 1 |
| 1187801 | Option 1 |
| 1187854 | Option 1 |
| 1187975 | Option 1 |
| 1188007 | Option 1 |
| 1188065 | Option 1 |
| 1188116 | Option 1 |
| 1188213 | Option 1 |
| 1188214 | Option 1 |
| 1188234 | Option 1 |
| 1188272 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1188319 | Option 1 |
| 1188357 | Option 1 |
| 1188389 | Option 1 |
| 1188418 | Option 1 |
| 1188429 | Option 1 |
| 1188437 | Option 1 |
| 1188514 | Option 1 |
| 1188519 | Option 1 |
| 1188720 | Option 1 |
| 1189036 | Option 1 |
| 1189124 | Option 1 |
| 1189166 | Option 1 |
| 1190545 | Option 1 |
| 1190783 | Option 1 |
| 1190792 | Option 1 |
| 1190805 | Option 1 |
| 1190815 | Option 1 |
| 1191515 | Option 1 |
| 1191529 | Option 1 |
| 1191826 | Option 1 |
| 1191836 | Option 1 |
| 1193194 | Option 1 |
| 1193240 | Option 1 |
| 1193405 | Option 1 |
| 1193629 | Option 1 |
| 1193743 | Option 1 |
| 1193895 | Option 1 |
| 1193981 | Option 1 |
| 1194002 | Option 1 |
| 1194003 | Option 1 |
| 1194689 | Option 1 |
| 1195147 | Option 1 |
| 1195350 | Option 1 |
| 1195361 | Option 1 |
| 1195378 | Option 1 |
| 1195499 | Option 1 |
| 1195888 | Option 1 |
| 1196538 | Option 1 |
| 1196680 | Option 1 |
| 1196681 | Option 1 |
| 1196783 | Option 1 |
| 1196791 | Option 1 |
| 1196809 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1196853 | Option 1 |
| 1196958 | Option 1 |
| 1197004 | Option 1 |
| 1197017 | Option 1 |
| 1197184 | Option 1 |
| 1197295 | Option 1 |
| 1197407 | Option 1 |
| 1197439 | Option 1 |
| 1197517 | Option 1 |
| 1197644 | Option 1 |
| 1197659 | Option 1 |
| 1197717 | Option 1 |
| 1198162 | Option 1 |
| 1198311 | Option 1 |
| 1198319 | Option 1 |
| 1198424 | Option 1 |
| 1198476 | Option 1 |
| 1198765 | Option 1 |
| 1198796 | Option 1 |
| 1198826 | Option 1 |
| 1198831 | Option 1 |
| 1198969 | Option 1 |
| 1199021 | Option 1 |
| 1199029 | Option 1 |
| 1199089 | Option 1 |
| 1199240 | Option 1 |
| 1199248 | Option 1 |
| 1199385 | Option 1 |
| 1199457 | Option 1 |
| 1199668 | Option 1 |
| 1200031 | Option 1 |
| 1200032 | Option 1 |
| 1200158 | Option 1 |
| 1200180 | Option 1 |
| 1200181 | Option 1 |
| 1200220 | Option 1 |
| 1200296 | Option 1 |
| 1200310 | Option 1 |
| 1200322 | Option 1 |
| 1200330 | Option 1 |
| 1200477 | Option 1 |
| 1200499 | Option 1 |
| 1200543 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1200655 | Option 1 |
| 1200773 | Option 1 |
| 1200774 | Option 1 |
| 1200776 | Option 1 |
| 1200777 | Option 1 |
| 1200778 | Option 1 |
| 1201046 | Option 1 |
| 1201190 | Option 1 |
| 1201233 | Option 1 |
| 1201268 | Option 1 |
| 1201336 | Option 1 |
| 1201362 | Option 1 |
| 1201411 | Option 1 |
| 1201470 | Option 1 |
| 1201590 | Option 1 |
| 1201929 | Option 1 |
| 1202004 | Option 1 |
| 1202030 | Option 1 |
| 1202135 | Option 1 |
| 1202182 | Option 1 |
| 1202200 | Option 1 |
| 1202475 | Option 1 |
| 1202478 | Option 1 |
| 1202695 | Option 1 |
| 1202838 | Option 1 |
| 1202839 | Option 1 |
| 1203099 | Option 1 |
| 1203727 | Option 1 |
| 1203803 | Option 1 |
| 1203804 | Option 1 |
| 1203857 | Option 1 |
| 1203941 | Option 1 |
| 1203984 | Option 1 |
| 1204015 | Option 1 |
| 1204192 | Option 1 |
| 1204214 | Option 1 |
| 1204230 | Option 1 |
| 1204274 | Option 1 |
| 1204286 | Option 1 |
| 1204311 | Option 1 |
| 1204333 | Option 1 |
| 1204465 | Option 1 |
| 1204918 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1205104 | Option 1 |
| 1205266 | Option 1 |
| 1205321 | Option 1 |
| 1205326 | Option 1 |
| 1205339 | Option 1 |
| 1205479 | Option 1 |
| 1205514 | Option 1 |
| 1205522 | Option 1 |
| 1205666 | Option 1 |
| 1205769 | Option 1 |
| 1205771 | Option 1 |
| 1205823 | Option 1 |
| 1205841 | Option 1 |
| 1205853 | Option 1 |
| 1205923 | Option 1 |
| 1205989 | Option 1 |
| 1206022 | Option 1 |
| 1206040 | Option 1 |
| 1206061 | Option 1 |
| 1206095 | Option 1 |
| 1206166 | Option 1 |
| 1206179 | Option 1 |
| 1206196 | Option 1 |
| 1206341 | Option 1 |
| 1206409 | Option 1 |
| 1206410 | Option 1 |
| 1206437 | Option 1 |
| 1206490 | Option 1 |
| 1206491 | Option 1 |
| 1206545 | Option 1 |
| 1206573 | Option 1 |
| 1206611 | Option 1 |
| 1206897 | Option 1 |
| 1206904 | Option 1 |
| 1206907 | Option 1 |
| 1207058 | Option 1 |
| 1207192 | Option 1 |
| 1207371 | Option 1 |
| 1207458 | Option 1 |
| 1207485 | Option 1 |
| 1207490 | Option 1 |
| 1207506 | Option 1 |
| 1207507 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1207561 | Option 1 |
| 1207571 | Option 1 |
| 1207598 | Option 1 |
| 1207606 | Option 1 |
| 1207679 | Option 1 |
| 1207740 | Option 1 |
| 1207864 | Option 1 |
| 1207937 | Option 1 |
| 1207963 | Option 1 |
| 1207973 | Option 1 |
| 1208531 | Option 1 |
| 1208644 | Option 1 |
| 1208843 | Option 1 |
| 1208917 | Option 1 |
| 1209186 | Option 1 |
| 1209241 | Option 1 |
| 1209259 | Option 1 |
| 1209266 | Option 1 |
| 1209312 | Option 1 |
| 1209523 | Option 1 |
| 1209622 | Option 1 |
| 1209710 | Option 1 |
| 1210069 | Option 1 |
| 1210185 | Option 1 |
| 1210581 | Option 1 |
| 1210689 | Option 1 |
| 1211157 | Option 1 |
| 1211185 | Option 1 |
| 1211220 | Option 1 |
| 1211577 | Option 1 |
| 1211626 | Option 1 |
| 1211628 | Option 1 |
| 1211638 | Option 1 |
| 1211650 | Option 1 |
| 1211725 | Option 1 |
| 1217495 | Option 2 |
| 1218326 | Option 2 |
| 1221630 | Option 2 |
| 1230193 | Option 2 |
| 1233761 | Option 2 |
| 1244378 | Option 2 |
| 1244770 | Option 2 |
| 1248602 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1252412 | Option 2 |
| 1255342 | Option 2 |
| 1259431 | Option 2 |
| 1260367 | Option 2 |
| 1276222 | Option 2 |
| 1288806 | Option 2 |
| 1291095 | Option 2 |
| 1307093 | Option 1 |
| 1307095 | Option 1 |
| 1307316 | Option 1 |
| 1307365 | Option 1 |
| 1307374 | Option 1 |
| 1307375 | Option 1 |
| 1307809 | Option 1 |
| 1307821 | Option 1 |
| 1308001 | Option 1 |
| 1308058 | Option 1 |
| 1308064 | Option 1 |
| 1308406 | Option 1 |
| 1308408 | Option 1 |
| 1308411 | Option 1 |
| 1308556 | Option 1 |
| 1308784 | Option 1 |
| 1308825 | Option 1 |
| 1308941 | Option 1 |
| 1308977 | Option 1 |
| 1308985 | Option 1 |
| 1309030 | Option 1 |
| 1309076 | Option 1 |
| 1309520 | Option 1 |
| 1309855 | Option 1 |
| 1309888 | Option 1 |
| 1309952 | Option 1 |
| 1310133 | Option 1 |
| 1310144 | Option 1 |
| 1310145 | Option 1 |
| 1310146 | Option 1 |
| 1310147 | Option 1 |
| 1310214 | Option 1 |
| 1310406 | Option 1 |
| 1311052 | Option 1 |
| 1311496 | Option 1 |
| 1311501 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1311505 | Option 1 |
| 1311506 | Option 1 |
| 1311507 | Option 1 |
| 1311508 | Option 1 |
| 1311616 | Option 1 |
| 1311662 | Option 1 |
| 1311757 | Option 1 |
| 1311853 | Option 1 |
| 1312171 | Option 1 |
| 1312203 | Option 1 |
| 1312248 | Option 1 |
| 1312249 | Option 1 |
| 1312359 | Option 1 |
| 1312409 | Option 1 |
| 1312553 | Option 1 |
| 1312576 | Option 1 |
| 1312687 | Option 1 |
| 1312836 | Option 1 |
| 1312967 | Option 1 |
| 1313309 | Option 1 |
| 1313314 | Option 1 |
| 1313402 | Option 1 |
| 1313408 | Option 1 |
| 1313411 | Option 2 |
| 1313435 | Option 1 |
| 1313490 | Option 1 |
| 1313492 | Option 1 |
| 1313876 | Option 1 |
| 1314109 | Option 1 |
| 1314263 | Option 1 |
| 1314298 | Option 1 |
| 1314332 | Option 1 |
| 1314348 | Option 1 |
| 1314529 | Option 1 |
| 1314605 | Option 1 |
| 1314650 | Option 1 |
| 1314652 | Option 1 |
| 1314776 | Option 1 |
| 1314934 | Option 1 |
| 1314986 | Option 1 |
| 1315024 | Option 1 |
| 1315120 | Option 1 |
| 1315139 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1315226 | Option 1 |
| 1315408 | Option 1 |
| 1315412 | Option 1 |
| 1315544 | Option 1 |
| 1315572 | Option 1 |
| 1315641 | Option 1 |
| 1315666 | Option 1 |
| 1315888 | Option 1 |
| 1315895 | Option 1 |
| 1315961 | Option 1 |
| 1316295 | Option 1 |
| 1316392 | Option 1 |
| 1316476 | Option 1 |
| 1316477 | Option 1 |
| 1316596 | Option 1 |
| 1316866 | Option 1 |
| 1316941 | Option 1 |
| 1316994 | Option 1 |
| 1316997 | Option 1 |
| 1317003 | Option 1 |
| 1317005 | Option 1 |
| 1317059 | Option 1 |
| 1317103 | Option 1 |
| 1317728 | Option 1 |
| 1317816 | Option 1 |
| 1318188 | Option 1 |
| 1318212 | Option 1 |
| 1318282 | Option 1 |
| 1318341 | Option 1 |
| 1318372 | Option 1 |
| 1318449 | Option 1 |
| 1318546 | Option 1 |
| 1318574 | Option 1 |
| 1319049 | Option 1 |
| 1319138 | Option 1 |
| 1319176 | Option 1 |
| 1319293 | Option 1 |
| 1319537 | Option 1 |
| 1319723 | Option 1 |
| 1319724 | Option 1 |
| 1319779 | Option 1 |
| 1321195 | Option 1 |
| 1321358 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1321411 | Option 1 |
| 1321567 | Option 1 |
| 1322110 | Option 1 |
| 1322280 | Option 1 |
| 1322724 | Option 1 |
| 1322792 | Option 1 |
| 1322947 | Option 1 |
| 1323479 | Option 1 |
| 1323568 | Option 1 |
| 1323757 | Option 1 |
| 1324029 | Option 1 |
| 1324569 | Option 1 |
| 1324607 | Option 1 |
| 1324667 | Option 1 |
| 1325233 | Option 1 |
| 1325359 | Option 1 |
| 1325458 | Option 1 |
| 1325766 | Option 1 |
| 1325869 | Option 1 |
| 1326002 | Option 1 |
| 1326070 | Option 1 |
| 1326074 | Option 1 |
| 1326139 | Option 1 |
| 1326328 | Option 1 |
| 1326456 | Option 1 |
| 1326562 | Option 1 |
| 1326646 | Option 1 |
| 1326870 | Option 1 |
| 1326874 | Option 1 |
| 1326875 | Option 1 |
| 1327113 | Option 1 |
| 1327176 | Option 1 |
| 1327183 | Option 1 |
| 1327194 | Option 1 |
| 1327253 | Option 1 |
| 1327274 | Option 1 |
| 1327718 | Option 1 |
| 1327724 | Option 1 |
| 1327800 | Option 1 |
| 1327878 | Option 1 |
| 1328042 | Option 1 |
| 1328224 | Option 1 |
| 1328226 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1328328 | Option 1 |
| 1328376 | Option 1 |
| 1328426 | Option 1 |
| 1328470 | Option 1 |
| 1328481 | Option 1 |
| 1328489 | Option 1 |
| 1328519 | Option 1 |
| 1328625 | Option 1 |
| 1328725 | Option 1 |
| 1328981 | Option 1 |
| 1329003 | Option 1 |
| 1329070 | Option 1 |
| 1329120 | Option 1 |
| 1329164 | Option 1 |
| 1329319 | Option 1 |
| 1329415 | Option 1 |
| 1329674 | Option 1 |
| 1329690 | Option 1 |
| 1330144 | Option 1 |
| 1330189 | Option 1 |
| 1330207 | Option 1 |
| 1330221 | Option 1 |
| 1330337 | Option 1 |
| 1330403 | Option 1 |
| 1330450 | Option 1 |
| 1330475 | Option 1 |
| 1330648 | Option 1 |
| 1330668 | Option 1 |
| 1330742 | Option 1 |
| 1330926 | Option 1 |
| 1331010 | Option 1 |
| 1331052 | Option 1 |
| 1331083 | Option 1 |
| 1331221 | Option 1 |
| 1331236 | Option 1 |
| 1331239 | Option 1 |
| 1331240 | Option 1 |
| 1331241 | Option 1 |
| 1331242 | Option 1 |
| 1331244 | Option 1 |
| 1331246 | Option 1 |
| 1331254 | Option 1 |
| 1331312 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1331330 | Option 1 |
| 1331332 | Option 1 |
| 1331373 | Option 1 |
| 1331393 | Option 1 |
| 1331487 | Option 1 |
| 1331616 | Option 1 |
| 1331650 | Option 1 |
| 1331697 | Option 1 |
| 1331733 | Option 1 |
| 1331756 | Option 2 |
| 1331787 | Option 1 |
| 1331947 | Option 1 |
| 1331972 | Option 1 |
| 1332067 | Option 1 |
| 1332083 | Option 1 |
| 1332154 | Option 1 |
| 1332230 | Option 1 |
| 1332251 | Option 1 |
| 1332281 | Option 1 |
| 1332428 | Option 1 |
| 1332558 | Option 1 |
| 1332587 | Option 1 |
| 1332620 | Option 1 |
| 1332934 | Option 1 |
| 1333017 | Option 1 |
| 1333072 | Option 1 |
| 1333111 | Option 1 |
| 1333260 | Option 1 |
| 1333400 | Option 2 |
| 1333594 | Option 1 |
| 1333596 | Option 1 |
| 1333926 | Option 1 |
| 1334231 | Option 1 |
| 1334274 | Option 1 |
| 1334406 | Option 1 |
| 1334434 | Option 1 |
| 1334722 | Option 1 |
| 1334852 | Option 1 |
| 1334867 | Option 1 |
| 1334991 | Option 1 |
| 1335317 | Option 1 |
| 1335529 | Option 1 |
| 1338004 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1338139 | Option 1 |
| 1339831 | Option 1 |
| 1345591 | Option 1 |
| 1346409 | Option 1 |
| 1347232 | Option 1 |
| 1349321 | Option 1 |
| 1352151 | Option 1 |
| 1352176 | Option 1 |
| 1352201 | Option 1 |
| 1352518 | Option 1 |
| 1353157 | Option 1 |
| 1354138 | Option 1 |
| 1354870 | Option 1 |
| 1355419 | Option 1 |
| 1356106 | Option 1 |
| 1356477 | Option 1 |
| 1356883 | Option 1 |
| 1357536 | Option 1 |
| 1359618 | Option 1 |
| 1360557 | Option 1 |
| 1360640 | Option 1 |
| 1361033 | Option 1 |
| 1361138 | Option 1 |
| 1361825 | Option 1 |
| 1362052 | Option 1 |
| 1363106 | Option 1 |
| 1363116 | Option 1 |
| 1363117 | Option 1 |
| 1363125 | Option 1 |
| 1363127 | Option 1 |
| 1363130 | Option 1 |
| 1363134 | Option 1 |
| 1363135 | Option 1 |
| 1363140 | Option 1 |
| 1363141 | Option 1 |
| 1363143 | Option 1 |
| 1363152 | Option 1 |
| 1363154 | Option 1 |
| 1363158 | Option 1 |
| 1363160 | Option 1 |
| 1363167 | Option 1 |
| 1363168 | Option 1 |
| 1363169 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1363173 | Option 1 |
| 1363174 | Option 1 |
| 1363178 | Option 1 |
| 1363179 | Option 1 |
| 1363180 | Option 1 |
| 1363186 | Option 1 |
| 1363187 | Option 1 |
| 1363216 | Option 1 |
| 1363288 | Option 1 |
| 1364327 | Option 1 |
| 1364329 | Option 1 |
| 1364971 | Option 1 |
| 1365413 | Option 1 |
| 1368201 | Option 1 |
| 1368577 | Option 1 |
| 1368857 | Option 1 |
| 1370007 | Option 1 |
| 1370214 | Option 1 |
| 1370215 | Option 1 |
| 1370241 | Option 1 |
| 1370657 | Option 1 |
| 1370995 | Option 1 |
| 1372069 | Option 1 |
| 1372361 | Option 1 |
| 1372472 | Option 1 |
| 1372512 | Option 1 |
| 1372703 | Option 1 |
| 1372709 | Option 1 |
| 1372901 | Option 1 |
| 1373038 | Option 1 |
| 1373126 | Option 1 |
| 1373412 | Option 1 |
| 1375257 | Option 1 |
| 1376133 | Option 1 |
| 1377102 | Option 1 |
| 1377246 | Option 1 |
| 1378004 | Option 1 |
| 1378092 | Option 1 |
| 1378331 | Option 1 |
| 1379914 | Option 1 |
| 1379916 | Option 1 |
| 1380518 | Option 1 |
| 1380562 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1380660 | Option 1 |
| 1381185 | Option 1 |
| 1381517 | Option 1 |
| 1381552 | Option 1 |
| 1382038 | Option 1 |
| 1382747 | Option 1 |
| 1383121 | Option 1 |
| 1384154 | Option 1 |
| 1384333 | Option 1 |
| 1384339 | Option 1 |
| 1385017 | Option 1 |
| 1385076 | Option 1 |
| 1385082 | Option 1 |
| 1385097 | Option 1 |
| 1385175 | Option 1 |
| 1385202 | Option 1 |
| 1385646 | Option 1 |
| 1385689 | Option 1 |
| 1385919 | Option 1 |
| 1386030 | Option 1 |
| 1386105 | Option 1 |
| 1386123 | Option 1 |
| 1386136 | Option 1 |
| 1386189 | Option 1 |
| 1386829 | Option 1 |
| 1387659 | Option 1 |
| 1387846 | Option 1 |
| 1388467 | Option 1 |
| 1388711 | Option 1 |
| 1388756 | Option 1 |
| 1388787 | Option 1 |
| 1389284 | Option 1 |
| 1389464 | Option 1 |
| 1389575 | Option 1 |
| 1389654 | Option 1 |
| 1389672 | Option 1 |
| 1389745 | Option 1 |
| 1389910 | Option 1 |
| 1390191 | Option 1 |
| 1390340 | Option 1 |
| 1390475 | Option 1 |
| 1390547 | Option 1 |
| 1390573 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1390626 | Option 1 |
| 1390657 | Option 1 |
| 1390694 | Option 1 |
| 1390715 | Option 1 |
| 1390912 | Option 1 |
| 1390973 | Option 1 |
| 1391234 | Option 1 |
| 1391339 | Option 1 |
| 1391501 | Option 1 |
| 1391528 | Option 1 |
| 1391636 | Option 1 |
| 1391645 | Option 1 |
| 1391826 | Option 1 |
| 1391963 | Option 1 |
| 1392098 | Option 1 |
| 1392373 | Option 1 |
| 1392586 | Option 1 |
| 1392611 | Option 1 |
| 1392622 | Option 1 |
| 1392774 | Option 1 |
| 1392840 | Option 2 |
| 1393047 | Option 1 |
| 1393123 | Option 1 |
| 1393462 | Option 1 |
| 1393598 | Option 1 |
| 1393615 | Option 1 |
| 1393864 | Option 1 |
| 1393929 | Option 1 |
| 1393976 | Option 1 |
| 1394039 | Option 1 |
| 1394102 | Option 1 |
| 1394179 | Option 1 |
| 1394325 | Option 1 |
| 1394825 | Option 1 |
| 1395412 | Option 1 |
| 1395439 | Option 1 |
| 1395542 | Option 1 |
| 1395888 | Option 1 |
| 1396021 | Option 1 |
| 1396282 | Option 1 |
| 1396334 | Option 1 |
| 1396399 | Option 1 |
| 1396722 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1396785 | Option 1 |
| 1396804 | Option 1 |
| 1396896 | Option 1 |
| 1397012 | Option 1 |
| 1397075 | Option 1 |
| 1397098 | Option 1 |
| 1397137 | Option 1 |
| 1397417 | Option 1 |
| 1397441 | Option 1 |
| 1397561 | Option 1 |
| 1397651 | Option 1 |
| 1397810 | Option 1 |
| 1397813 | Option 1 |
| 1397866 | Option 1 |
| 1397987 | Option 1 |
| 1398019 | Option 1 |
| 1398046 | Option 1 |
| 1398110 | Option 1 |
| 1398169 | Option 1 |
| 1398280 | Option 1 |
| 1398369 | Option 1 |
| 1398386 | Option 1 |
| 1398393 | Option 1 |
| 1398423 | Option 1 |
| 1398445 | Option 1 |
| 1398498 | Option 1 |
| 1398752 | Option 1 |
| 1398841 | Option 1 |
| 1398849 | Option 1 |
| 1398982 | Option 1 |
| 1399199 | Option 1 |
| 1399590 | Option 1 |
| 1399711 | Option 1 |
| 1399788 | Option 1 |
| 1399823 | Option 1 |
| 1399902 | Option 1 |
| 1400089 | Option 1 |
| 1400371 | Option 1 |
| 1400374 | Option 1 |
| 1400402 | Option 1 |
| 1400404 | Option 1 |
| 1400469 | Option 1 |
| 1400487 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1400657 | Option 1 |
| 1400662 | Option 1 |
| 1400773 | Option 1 |
| 1400782 | Option 1 |
| 1401395 | Option 1 |
| 1401877 | Option 1 |
| 1401880 | Option 1 |
| 1402512 | Option 1 |
| 1402576 | Option 1 |
| 1402663 | Option 1 |
| 1402682 | Option 1 |
| 1402749 | Option 1 |
| 1403051 | Option 1 |
| 1403058 | Option 1 |
| 1403065 | Option 1 |
| 1403120 | Option 1 |
| 1403264 | Option 1 |
| 1403316 | Option 1 |
| 1403345 | Option 1 |
| 1403349 | Option 1 |
| 1403363 | Option 1 |
| 1403380 | Option 1 |
| 1403468 | Option 1 |
| 1403544 | Option 1 |
| 1403595 | Option 1 |
| 1403599 | Option 1 |
| 1403624 | Option 1 |
| 1403676 | Option 1 |
| 1403811 | Option 1 |
| 1403868 | Option 1 |
| 1403957 | Option 1 |
| 1404040 | Option 1 |
| 1404246 | Option 1 |
| 1404711 | Option 1 |
| 1404965 | Option 1 |
| 1405035 | Option 1 |
| 1405039 | Option 1 |
| 1405080 | Option 1 |
| 1405094 | Option 1 |
| 1405134 | Option 1 |
| 1405138 | Option 1 |
| 1405148 | Option 1 |
| 1405232 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1405290 | Option 1 |
| 1405301 | Option 1 |
| 1405303 | Option 1 |
| 1405379 | Option 1 |
| 1405383 | Option 1 |
| 1405471 | Option 1 |
| 1405554 | Option 1 |
| 1405601 | Option 1 |
| 1405603 | Option 1 |
| 1405661 | Option 1 |
| 1405662 | Option 1 |
| 1405666 | Option 1 |
| 1405675 | Option 1 |
| 1405677 | Option 1 |
| 1405685 | Option 1 |
| 1405716 | Option 1 |
| 1405717 | Option 1 |
| 1405733 | Option 1 |
| 1405776 | Option 1 |
| 1405783 | Option 1 |
| 1405869 | Option 1 |
| 1405870 | Option 1 |
| 1405927 | Option 1 |
| 1406043 | Option 1 |
| 1406050 | Option 1 |
| 1406096 | Option 1 |
| 1406134 | Option 1 |
| 1406155 | Option 1 |
| 1406164 | Option 1 |
| 1406177 | Option 1 |
| 1406210 | Option 1 |
| 1406252 | Option 1 |
| 1406261 | Option 1 |
| 1406263 | Option 1 |
| 1406284 | Option 1 |
| 1406286 | Option 1 |
| 1406342 | Option 1 |
| 1406366 | Option 1 |
| 1406490 | Option 1 |
| 1406525 | Option 1 |
| 1406527 | Option 1 |
| 1406665 | Option 1 |
| 1406754 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1406859 | Option 1 |
| 1406867 | Option 1 |
| 1406962 | Option 1 |
| 1407042 | Option 1 |
| 1407431 | Option 1 |
| 1407717 | Option 1 |
| 1407760 | Option 1 |
| 1407827 | Option 1 |
| 1407835 | Option 1 |
| 1407837 | Option 1 |
| 1407913 | Option 1 |
| 1407926 | Option 1 |
| 1407935 | Option 1 |
| 1408198 | Option 1 |
| 1408340 | Option 1 |
| 1408406 | Option 1 |
| 1408549 | Option 1 |
| 1408672 | Option 1 |
| 1408898 | Option 1 |
| 1409155 | Option 1 |
| 1409160 | Option 1 |
| 1409168 | Option 1 |
| 1409364 | Option 1 |
| 1409389 | Option 1 |
| 1409534 | Option 1 |
| 1409795 | Option 1 |
| 1409987 | Option 1 |
| 1410153 | Option 1 |
| 1410274 | Option 1 |
| 1410286 | Option 1 |
| 1410422 | Option 1 |
| 1410435 | Option 1 |
| 1410464 | Option 1 |
| 1410533 | Option 1 |
| 1410746 | Option 1 |
| 1410749 | Option 1 |
| 1410755 | Option 1 |
| 1410792 | Option 1 |
| 1410944 | Option 1 |
| 1410946 | Option 1 |
| 1410959 | Option 1 |
| 1411133 | Option 1 |
| 1411162 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1411171 | Option 1 |
| 1411247 | Option 1 |
| 1411250 | Option 1 |
| 1411278 | Option 1 |
| 1411314 | Option 1 |
| 1411322 | Option 1 |
| 1411365 | Option 1 |
| 1411369 | Option 1 |
| 1411382 | Option 1 |
| 1411407 | Option 1 |
| 1411444 | Option 1 |
| 1411465 | Option 1 |
| 1411584 | Option 1 |
| 1411588 | Option 1 |
| 1411614 | Option 1 |
| 1411898 | Option 1 |
| 1411922 | Option 1 |
| 1412039 | Option 1 |
| 1412172 | Option 1 |
| 1412187 | Option 1 |
| 1412193 | Option 1 |
| 1412204 | Option 1 |
| 1412224 | Option 1 |
| 1412229 | Option 1 |
| 1412252 | Option 1 |
| 1412318 | Option 1 |
| 1412338 | Option 1 |
| 1412494 | Option 1 |
| 1412567 | Option 1 |
| 1412579 | Option 1 |
| 1412704 | Option 1 |
| 1412793 | Option 1 |
| 1412899 | Option 1 |
| 1412924 | Option 1 |
| 1412973 | Option 1 |
| 1413281 | Option 1 |
| 1413290 | Option 1 |
| 1413419 | Option 1 |
| 1413512 | Option 1 |
| 1413519 | Option 1 |
| 1413568 | Option 1 |
| 1413573 | Option 1 |
| 1413702 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1413716 | Option 1 |
| 1413834 | Option 1 |
| 1413835 | Option 1 |
| 1413836 | Option 1 |
| 1413958 | Option 1 |
| 1414046 | Option 1 |
| 1414060 | Option 1 |
| 1414062 | Option 1 |
| 1414226 | Option 1 |
| 1414230 | Option 1 |
| 1414315 | Option 1 |
| 1414345 | Option 1 |
| 1414452 | Option 1 |
| 1414483 | Option 1 |
| 1414519 | Option 1 |
| 1414617 | Option 1 |
| 1414640 | Option 1 |
| 1414906 | Option 1 |
| 1414964 | Option 1 |
| 1414965 | Option 1 |
| 1415406 | Option 1 |
| 1415496 | Option 1 |
| 1415507 | Option 1 |
| 1415564 | Option 1 |
| 1415640 | Option 1 |
| 1415659 | Option 1 |
| 1415728 | Option 1 |
| 1415750 | Option 1 |
| 1415755 | Option 1 |
| 1415774 | Option 1 |
| 1415805 | Option 1 |
| 1415836 | Option 1 |
| 1415905 | Option 1 |
| 1415959 | Option 1 |
| 1416103 | Option 1 |
| 1416178 | Option 1 |
| 1416573 | Option 1 |
| 1416603 | Option 1 |
| 1416813 | Option 1 |
| 1416932 | Option 1 |
| 1417102 | Option 1 |
| 1417208 | Option 1 |
| 1417487 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1417758 | Option 1 |
| 1417940 | Option 1 |
| 1418024 | Option 1 |
| 1418081 | Option 1 |
| 1418199 | Option 1 |
| 1418227 | Option 1 |
| 1418229 | Option 1 |
| 1418264 | Option 1 |
| 1418268 | Option 1 |
| 1418272 | Option 1 |
| 1418355 | Option 1 |
| 1418356 | Option 1 |
| 1418471 | Option 1 |
| 1418509 | Option 1 |
| 1418671 | Option 1 |
| 1418679 | Option 1 |
| 1418704 | Option 1 |
| 1418725 | Option 1 |
| 1418814 | Option 1 |
| 1418823 | Option 1 |
| 1418875 | Option 1 |
| 1418913 | Option 1 |
| 1418916 | Option 1 |
| 1418923 | Option 1 |
| 1418924 | Option 1 |
| 1418973 | Option 1 |
| 1419048 | Option 1 |
| 1419056 | Option 1 |
| 1419158 | Option 1 |
| 1419463 | Option 1 |
| 1419538 | Option 1 |
| 1419540 | Option 1 |
| 1419541 | Option 1 |
| 1419549 | Option 1 |
| 1419777 | Option 1 |
| 1419827 | Option 1 |
| 1419883 | Option 1 |
| 1419932 | Option 1 |
| 1420018 | Option 1 |
| 1420165 | Option 1 |
| 1420247 | Option 1 |
| 1420285 | Option 1 |
| 1420345 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1420483 | Option 1 |
| 1420590 | Option 1 |
| 1420662 | Option 1 |
| 1420708 | Option 1 |
| 1421010 | Option 1 |
| 1421126 | Option 1 |
| 1421212 | Option 1 |
| 1421255 | Option 1 |
| 1421259 | Option 1 |
| 1421278 | Option 1 |
| 1421382 | Option 1 |
| 1421418 | Option 1 |
| 1421499 | Option 1 |
| 1421502 | Option 1 |
| 1421809 | Option 1 |
| 1421855 | Option 1 |
| 1422035 | Option 1 |
| 1422329 | Option 1 |
| 1422449 | Option 1 |
| 1422712 | Option 1 |
| 1422775 | Option 1 |
| 1422879 | Option 1 |
| 1422885 | Option 1 |
| 1423157 | Option 1 |
| 1423385 | Option 1 |
| 1423463 | Option 1 |
| 1423606 | Option 1 |
| 1423610 | Option 1 |
| 1423615 | Option 1 |
| 1423629 | Option 1 |
| 1424157 | Option 1 |
| 1424190 | Option 1 |
| 1424191 | Option 1 |
| 1424221 | Option 1 |
| 1424224 | Option 1 |
| 1424236 | Option 1 |
| 1424566 | Option 1 |
| 1424848 | Option 1 |
| 1424879 | Option 1 |
| 1424955 | Option 1 |
| 1425243 | Option 1 |
| 1425260 | Option 1 |
| 1425288 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1425456 | Option 1 |
| 1425764 | Option 1 |
| 1425765 | Option 1 |
| 1425766 | Option 1 |
| 1425956 | Option 1 |
| 1426004 | Option 1 |
| 1426080 | Option 1 |
| 1426085 | Option 1 |
| 1426321 | Option 1 |
| 1426420 | Option 1 |
| 1426450 | Option 1 |
| 1426596 | Option 1 |
| 1426816 | Option 1 |
| 1426867 | Option 1 |
| 1427150 | Option 1 |
| 1427163 | Option 1 |
| 1427179 | Option 1 |
| 1427342 | Option 1 |
| 1427492 | Option 1 |
| 1427665 | Option 1 |
| 1427689 | Option 1 |
| 1427725 | Option 1 |
| 1427812 | Option 1 |
| 1427835 | Option 1 |
| 1427900 | Option 1 |
| 1427960 | Option 1 |
| 1427963 | Option 1 |
| 1427966 | Option 1 |
| 1427986 | Option 1 |
| 1428020 | Option 1 |
| 1428027 | Option 1 |
| 1428540 | Option 1 |
| 1428596 | Option 1 |
| 1428927 | Option 1 |
| 1429194 | Option 1 |
| 1429357 | Option 1 |
| 1429374 | Option 1 |
| 1429566 | Option 1 |
| 1429844 | Option 1 |
| 1430017 | Option 1 |
| 1431230 | Option 1 |
| 1431845 | Option 1 |
| 1431846 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1431852 | Option 1 |
| 1431854 | Option 1 |
| 1431855 | Option 1 |
| 1431858 | Option 1 |
| 1431860 | Option 1 |
| 1431861 | Option 1 |
| 1431862 | Option 1 |
| 1431863 | Option 1 |
| 1431864 | Option 1 |
| 1431865 | Option 1 |
| 1431870 | Option 1 |
| 1431877 | Option 1 |
| 1431878 | Option 1 |
| 1431879 | Option 1 |
| 1431881 | Option 1 |
| 1431882 | Option 1 |
| 1431885 | Option 1 |
| 1431886 | Option 1 |
| 1431889 | Option 1 |
| 1431890 | Option 1 |
| 1431893 | Option 1 |
| 1431894 | Option 1 |
| 1431897 | Option 1 |
| 1431899 | Option 1 |
| 1431901 | Option 1 |
| 1431906 | Option 1 |
| 1431907 | Option 1 |
| 1431911 | Option 1 |
| 1431912 | Option 1 |
| 1431914 | Option 1 |
| 1431917 | Option 1 |
| 1431918 | Option 1 |
| 1431925 | Option 1 |
| 1431926 | Option 1 |
| 1431930 | Option 1 |
| 1431936 | Option 1 |
| 1431939 | Option 1 |
| 1431942 | Option 1 |
| 1431943 | Option 1 |
| 1431945 | Option 1 |
| 1431947 | Option 1 |
| 1431950 | Option 1 |
| 1431951 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1431955 | Option 1 |
| 1431956 | Option 1 |
| 1431965 | Option 1 |
| 1431967 | Option 1 |
| 1431968 | Option 1 |
| 1431969 | Option 1 |
| 1431973 | Option 1 |
| 1431975 | Option 1 |
| 1431983 | Option 1 |
| 1431986 | Option 1 |
| 1431987 | Option 1 |
| 1431989 | Option 1 |
| 1431990 | Option 1 |
| 1431991 | Option 1 |
| 1431992 | Option 1 |
| 1431993 | Option 1 |
| 1431998 | Option 1 |
| 1432001 | Option 1 |
| 1432006 | Option 1 |
| 1432011 | Option 1 |
| 1432013 | Option 1 |
| 1432016 | Option 1 |
| 1432017 | Option 1 |
| 1432339 | Option 1 |
| 1432344 | Option 1 |
| 1432358 | Option 1 |
| 1432480 | Option 1 |
| 1432492 | Option 1 |
| 1432495 | Option 1 |
| 1432507 | Option 1 |
| 1432509 | Option 1 |
| 1432510 | Option 1 |
| 1432518 | Option 1 |
| 1432519 | Option 1 |
| 1432522 | Option 1 |
| 1432528 | Option 1 |
| 1432530 | Option 1 |
| 1432532 | Option 1 |
| 1432534 | Option 1 |
| 1432536 | Option 1 |
| 1432538 | Option 1 |
| 1432544 | Option 1 |
| 1432546 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1432548 | Option 1 |
| 1432581 | Option 1 |
| 1432601 | Option 1 |
| 1432638 | Option 1 |
| 1432685 | Option 1 |
| 1432686 | Option 1 |
| 1432690 | Option 1 |
| 1432693 | Option 1 |
| 1433132 | Option 1 |
| 1433240 | Option 1 |
| 1433243 | Option 1 |
| 1433270 | Option 1 |
| 1433297 | Option 1 |
| 1433302 | Option 1 |
| 1433331 | Option 1 |
| 1433350 | Option 1 |
| 1433356 | Option 1 |
| 1433359 | Option 1 |
| 1433385 | Option 1 |
| 1433389 | Option 1 |
| 1433394 | Option 1 |
| 1433402 | Option 1 |
| 1433434 | Option 1 |
| 1433436 | Option 1 |
| 1433437 | Option 1 |
| 1433440 | Option 1 |
| 1433445 | Option 1 |
| 1433452 | Option 1 |
| 1433453 | Option 1 |
| 1433454 | Option 1 |
| 1433455 | Option 1 |
| 1433456 | Option 1 |
| 1433457 | Option 1 |
| 1433458 | Option 1 |
| 1433459 | Option 1 |
| 1433460 | Option 1 |
| 1433461 | Option 1 |
| 1433474 | Option 1 |
| 1433491 | Option 1 |
| 1433494 | Option 1 |
| 1433508 | Option 1 |
| 1433519 | Option 1 |
| 1433520 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1433523 | Option 1 |
| 1433524 | Option 1 |
| 1433525 | Option 1 |
| 1433526 | Option 1 |
| 1433529 | Option 1 |
| 1433530 | Option 1 |
| 1433532 | Option 1 |
| 1433533 | Option 1 |
| 1433535 | Option 1 |
| 1433546 | Option 1 |
| 1433551 | Option 1 |
| 1433553 | Option 1 |
| 1433554 | Option 1 |
| 1433576 | Option 1 |
| 1433577 | Option 1 |
| 1433580 | Option 1 |
| 1433581 | Option 1 |
| 1433585 | Option 1 |
| 1433588 | Option 1 |
| 1433589 | Option 1 |
| 1433591 | Option 1 |
| 1433592 | Option 1 |
| 1433609 | Option 1 |
| 1433610 | Option 1 |
| 1433612 | Option 1 |
| 1433615 | Option 1 |
| 1433617 | Option 1 |
| 1433621 | Option 1 |
| 1433624 | Option 1 |
| 1433625 | Option 1 |
| 1433626 | Option 1 |
| 1433627 | Option 1 |
| 1433692 | Option 1 |
| 1433693 | Option 1 |
| 1433711 | Option 1 |
| 1433713 | Option 1 |
| 1433714 | Option 1 |
| 1433715 | Option 1 |
| 1433716 | Option 1 |
| 1433900 | Option 1 |
| 1433902 | Option 1 |
| 1434352 | Option 1 |
| 1434353 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1434354 | Option 1 |
| 1434355 | Option 1 |
| 1434356 | Option 1 |
| 1434357 | Option 1 |
| 1434359 | Option 1 |
| 1434360 | Option 1 |
| 1434361 | Option 1 |
| 1434362 | Option 1 |
| 1434364 | Option 1 |
| 1434365 | Option 1 |
| 1434366 | Option 1 |
| 1434367 | Option 1 |
| 1434368 | Option 1 |
| 1434369 | Option 1 |
| 1434370 | Option 1 |
| 1434371 | Option 1 |
| 1434372 | Option 1 |
| 1434375 | Option 1 |
| 1434376 | Option 1 |
| 1434377 | Option 1 |
| 1434379 | Option 1 |
| 1434380 | Option 1 |
| 1434383 | Option 1 |
| 1434395 | Option 1 |
| 1434398 | Option 1 |
| 1434407 | Option 1 |
| 1434410 | Option 1 |
| 1434415 | Option 1 |
| 1434418 | Option 1 |
| 1434424 | Option 1 |
| 1434428 | Option 1 |
| 1434431 | Option 1 |
| 1434434 | Option 1 |
| 1434435 | Option 1 |
| 1434442 | Option 1 |
| 1434457 | Option 1 |
| 1434462 | Option 1 |
| 1434463 | Option 1 |
| 1434465 | Option 1 |
| 1434468 | Option 1 |
| 1434469 | Option 1 |
| 1434473 | Option 1 |
| 1434476 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1434477 | Option 1 |
| 1434482 | Option 1 |
| 1434485 | Option 1 |
| 1434487 | Option 1 |
| 1434489 | Option 1 |
| 1434496 | Option 1 |
| 1434497 | Option 1 |
| 1434518 | Option 1 |
| 1434520 | Option 1 |
| 1435115 | Option 1 |
| 1435119 | Option 1 |
| 1435120 | Option 1 |
| 1435121 | Option 1 |
| 1435291 | Option 1 |
| 1435800 | Option 1 |
| 1435802 | Option 1 |
| 1435825 | Option 1 |
| 1435852 | Option 1 |
| 1435923 | Option 1 |
| 1435928 | Option 1 |
| 1435929 | Option 1 |
| 1435934 | Option 1 |
| 1436664 | Option 1 |
| 1436806 | Option 1 |
| 1436859 | Option 1 |
| 1437651 | Option 1 |
| 1437866 | Option 1 |
| 1437868 | Option 1 |
| 1437873 | Option 1 |
| 1437882 | Option 1 |
| 1437883 | Option 1 |
| 1437889 | Option 1 |
| 1437890 | Option 1 |
| 1437908 | Option 1 |
| 1437915 | Option 1 |
| 1437925 | Option 1 |
| 1437928 | Option 1 |
| 1437931 | Option 1 |
| 1437960 | Option 1 |
| 1437965 | Option 1 |
| 1437967 | Option 1 |
| 1437978 | Option 1 |
| 1437983 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1437988 | Option 1 |
| 1437991 | Option 1 |
| 1437992 | Option 1 |
| 1438012 | Option 1 |
| 1438014 | Option 1 |
| 1438022 | Option 1 |
| 1438023 | Option 1 |
| 1438027 | Option 1 |
| 1438028 | Option 1 |
| 1438029 | Option 1 |
| 1438031 | Option 1 |
| 1438032 | Option 1 |
| 1438033 | Option 1 |
| 1438034 | Option 1 |
| 1438038 | Option 1 |
| 1438051 | Option 1 |
| 1438053 | Option 1 |
| 1438062 | Option 1 |
| 1438068 | Option 1 |
| 1438077 | Option 1 |
| 1438081 | Option 1 |
| 1438104 | Option 1 |
| 1438118 | Option 1 |
| 1438123 | Option 1 |
| 1438127 | Option 1 |
| 1438162 | Option 1 |
| 1438195 | Option 1 |
| 1438200 | Option 1 |
| 1438206 | Option 1 |
| 1438207 | Option 1 |
| 1438208 | Option 1 |
| 1438213 | Option 1 |
| 1438215 | Option 1 |
| 1438216 | Option 1 |
| 1438217 | Option 1 |
| 1438218 | Option 1 |
| 1438233 | Option 1 |
| 1438238 | Option 1 |
| 1438852 | Option 1 |
| 1439136 | Option 1 |
| 1439141 | Option 1 |
| 1439143 | Option 1 |
| 1439155 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1439452 | Option 1 |
| 1440384 | Option 1 |
| 1440567 | Option 1 |
| 1441779 | Option 1 |
| 1441929 | Option 1 |
| 1447895 | Option 1 |
| 1448614 | Option 1 |
| 1450756 | Option 1 |
| 1451572 | Option 1 |
| 1451742 | Option 1 |
| 1451801 | Option 1 |
| 1452157 | Option 1 |
| 1452301 | Option 1 |
| 1453210 | Option 1 |
| 1453834 | Option 1 |
| 1453909 | Option 1 |
| 1454265 | Option 1 |
| 1454436 | Option 1 |
| 1455064 | Option 1 |
| 1455237 | Option 1 |
| 1455259 | Option 1 |
| 1455484 | Option 1 |
| 1455652 | Option 1 |
| 1455938 | Option 1 |
| 1457657 | Option 1 |
| 1457689 | Option 1 |
| 1457783 | Option 1 |
| 1457858 | Option 1 |
| 1457902 | Option 1 |
| 1464613 | Option 1 |
| 1464678 | Option 1 |
| 1464757 | Option 1 |
| 1464958 | Option 1 |
| 1465041 | Option 1 |
| 1466188 | Option 1 |
| 1467040 | Option 1 |
| 1467618 | Option 1 |
| 1467619 | Option 1 |
| 1468714 | Option 1 |
| 1468990 | Option 1 |
| 1469242 | Option 1 |
| 1470303 | Option 1 |
| 1470558 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1471143 | Option 1 |
| 1471896 | Option 1 |
| 1472001 | Option 1 |
| 1472296 | Option 1 |
| 1472361 | Option 1 |
| 1472804 | Option 1 |
| 1472998 | Option 1 |
| 1473193 | Option 1 |
| 1473351 | Option 1 |
| 1473352 | Option 1 |
| 1473358 | Option 1 |
| 1473776 | Option 1 |
| 1473777 | Option 1 |
| 1473946 | Option 2 |
| 1473991 | Option 1 |
| 1474339 | Option 1 |
| 1474374 | Option 1 |
| 1474403 | Option 1 |
| 1474604 | Option 1 |
| 1474931 | Option 1 |
| 1475027 | Option 1 |
| 1475182 | Option 1 |
| 1476098 | Option 1 |
| 1476169 | Option 1 |
| 1476356 | Option 1 |
| 1476524 | Option 1 |
| 1477148 | Option 1 |
| 1477231 | Option 1 |
| 1477306 | Option 1 |
| 1477812 | Option 1 |
| 1477842 | Option 1 |
| 1477977 | Option 1 |
| 1477978 | Option 1 |
| 1478239 | Option 1 |
| 1478250 | Option 1 |
| 1478290 | Option 1 |
| 1478399 | Option 1 |
| 1478674 | Option 1 |
| 1478720 | Option 1 |
| 1478721 | Option 1 |
| 1479040 | Option 1 |
| 1479065 | Option 1 |
| 1479200 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1479202 | Option 1 |
| 1479239 | Option 1 |
| 1479608 | Option 1 |
| 1479771 | Option 1 |
| 1479966 | Option 1 |
| 1479967 | Option 1 |
| 1479985 | Option 1 |
| 1479986 | Option 1 |
| 1480003 | Option 1 |
| 1480226 | Option 1 |
| 1480570 | Option 1 |
| 1482033 | Option 1 |
| 1482154 | Option 1 |
| 1482348 | Option 1 |
| 1482349 | Option 1 |
| 1482350 | Option 1 |
| 1482354 | Option 1 |
| 1482355 | Option 1 |
| 1482365 | Option 1 |
| 1482563 | Option 1 |
| 1482564 | Option 1 |
| 1482652 | Option 1 |
| 1482716 | Option 1 |
| 1482790 | Option 1 |
| 1483385 | Option 1 |
| 1483386 | Option 1 |
| 1483595 | Option 1 |
| 1483679 | Option 1 |
| 1484082 | Option 1 |
| 1484197 | Option 1 |
| 1484267 | Option 1 |
| 1485594 | Option 1 |
| 1486450 | Option 1 |
| 1486909 | Option 1 |
| 1486932 | Option 1 |
| 1486970 | Option 1 |
| 1487197 | Option 1 |
| 1487512 | Option 1 |
| 1489383 | Option 1 |
| 1489385 | Option 1 |
| 1489386 | Option 1 |
| 1489616 | Option 1 |
| 1489640 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1489665 | Option 1 |
| 1489672 | Option 1 |
| 1489683 | Option 1 |
| 1489699 | Option 1 |
| 1489731 | Option 1 |
| 1489806 | Option 1 |
| 1489833 | Option 1 |
| 1489917 | Option 1 |
| 1490021 | Option 1 |
| 1490093 | Option 1 |
| 1490099 | Option 1 |
| 1490226 | Option 1 |
| 1490249 | Option 1 |
| 1490264 | Option 1 |
| 1490301 | Option 1 |
| 1490302 | Option 1 |
| 1490359 | Option 1 |
| 1490390 | Option 1 |
| 1490425 | Option 1 |
| 1490456 | Option 1 |
| 1490629 | Option 1 |
| 1490683 | Option 1 |
| 1490716 | Option 1 |
| 1490807 | Option 1 |
| 1490869 | Option 1 |
| 1490873 | Option 1 |
| 1490875 | Option 1 |
| 1490883 | Option 1 |
| 1490884 | Option 1 |
| 1490887 | Option 1 |
| 1490890 | Option 1 |
| 1490891 | Option 1 |
| 1490893 | Option 1 |
| 1490895 | Option 1 |
| 1490898 | Option 1 |
| 1490899 | Option 1 |
| 1490927 | Option 1 |
| 1491063 | Option 1 |
| 1491238 | Option 1 |
| 1491242 | Option 1 |
| 1491253 | Option 1 |
| 1491266 | Option 1 |
| 1491274 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1491288 | Option 1 |
| 1491291 | Option 1 |
| 1491294 | Option 1 |
| 1491297 | Option 1 |
| 1491304 | Option 1 |
| 1491313 | Option 1 |
| 1491318 | Option 1 |
| 1491321 | Option 1 |
| 1491322 | Option 1 |
| 1491323 | Option 1 |
| 1491344 | Option 1 |
| 1491393 | Option 1 |
| 1491397 | Option 1 |
| 1491474 | Option 1 |
| 1491535 | Option 1 |
| 1491605 | Option 1 |
| 1491637 | Option 1 |
| 1491726 | Option 1 |
| 1491730 | Option 1 |
| 1491747 | Option 1 |
| 1491776 | Option 1 |
| 1491818 | Option 1 |
| 1491963 | Option 1 |
| 1491972 | Option 1 |
| 1492026 | Option 1 |
| 1492155 | Option 1 |
| 1492296 | Option 1 |
| 1492297 | Option 1 |
| 1492298 | Option 1 |
| 1492299 | Option 1 |
| 1492300 | Option 1 |
| 1492356 | Option 1 |
| 1492357 | Option 1 |
| 1492534 | Option 1 |
| 1492595 | Option 1 |
| 1492642 | Option 1 |
| 1492645 | Option 1 |
| 1492646 | Option 1 |
| 1492649 | Option 1 |
| 1492734 | Option 1 |
| 1493038 | Option 1 |
| 1493260 | Option 1 |
| 1493261 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1493330 | Option 1 |
| 1493368 | Option 1 |
| 1493375 | Option 1 |
| 1493426 | Option 1 |
| 1493509 | Option 1 |
| 1493514 | Option 1 |
| 1493516 | Option 1 |
| 1493553 | Option 1 |
| 1493571 | Option 1 |
| 1493572 | Option 1 |
| 1493585 | Option 1 |
| 1493653 | Option 1 |
| 1493760 | Option 1 |
| 1493777 | Option 1 |
| 1493781 | Option 1 |
| 1493837 | Option 1 |
| 1493995 | Option 1 |
| 1494013 | Option 1 |
| 1494095 | Option 1 |
| 1494145 | Option 1 |
| 1494243 | Option 1 |
| 1494267 | Option 1 |
| 1494309 | Option 1 |
| 1494330 | Option 1 |
| 1494553 | Option 1 |
| 1494576 | Option 1 |
| 1494617 | Option 1 |
| 1494671 | Option 1 |
| 1494707 | Option 1 |
| 1494776 | Option 1 |
| 1494798 | Option 1 |
| 1494809 | Option 1 |
| 1494810 | Option 1 |
| 1494811 | Option 1 |
| 1494818 | Option 1 |
| 1494819 | Option 1 |
| 1494828 | Option 1 |
| 1494853 | Option 1 |
| 1494869 | Option 1 |
| 1494984 | Option 1 |
| 1494988 | Option 1 |
| 1495080 | Option 1 |
| 1495087 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1495120 | Option 1 |
| 1495121 | Option 1 |
| 1495122 | Option 1 |
| 1495123 | Option 1 |
| 1495124 | Option 1 |
| 1495125 | Option 1 |
| 1495127 | Option 1 |
| 1495129 | Option 1 |
| 1495131 | Option 1 |
| 1495149 | Option 1 |
| 1495188 | Option 1 |
| 1495207 | Option 1 |
| 1495250 | Option 1 |
| 1495259 | Option 1 |
| 1495262 | Option 1 |
| 1495300 | Option 1 |
| 1495352 | Option 1 |
| 1495354 | Option 1 |
| 1495355 | Option 1 |
| 1495356 | Option 1 |
| 1495503 | Option 1 |
| 1495562 | Option 1 |
| 1495589 | Option 1 |
| 1495599 | Option 1 |
| 1495600 | Option 1 |
| 1495610 | Option 1 |
| 1495670 | Option 1 |
| 1495819 | Option 1 |
| 1495912 | Option 1 |
| 1495935 | Option 1 |
| 1495941 | Option 1 |
| 1496080 | Option 1 |
| 1496180 | Option 1 |
| 1496188 | Option 1 |
| 1496191 | Option 1 |
| 1496196 | Option 1 |
| 1496229 | Option 1 |
| 1496244 | Option 1 |
| 1496246 | Option 1 |
| 1496254 | Option 1 |
| 1496256 | Option 1 |
| 1496263 | Option 1 |
| 1496264 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1496265 | Option 1 |
| 1496269 | Option 1 |
| 1496330 | Option 1 |
| 1496340 | Option 1 |
| 1496363 | Option 1 |
| 1496365 | Option 1 |
| 1496394 | Option 1 |
| 1496401 | Option 1 |
| 1496501 | Option 1 |
| 1496519 | Option 1 |
| 1496535 | Option 1 |
| 1496656 | Option 1 |
| 1496658 | Option 1 |
| 1496716 | Option 1 |
| 1496718 | Option 1 |
| 1496790 | Option 1 |
| 1496793 | Option 1 |
| 1496853 | Option 1 |
| 1496860 | Option 1 |
| 1496863 | Option 1 |
| 1496864 | Option 1 |
| 1496865 | Option 1 |
| 1496868 | Option 1 |
| 1496872 | Option 1 |
| 1496873 | Option 1 |
| 1496874 | Option 1 |
| 1496875 | Option 1 |
| 1496876 | Option 1 |
| 1496924 | Option 1 |
| 1496946 | Option 1 |
| 1497142 | Option 1 |
| 1497184 | Option 1 |
| 1497186 | Option 1 |
| 1497222 | Option 1 |
| 1497320 | Option 1 |
| 1497341 | Option 1 |
| 1497421 | Option 1 |
| 1497451 | Option 1 |
| 1497471 | Option 1 |
| 1497568 | Option 1 |
| 1497571 | Option 1 |
| 1497573 | Option 1 |
| 1497600 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1497697 | Option 1 |
| 1497765 | Option 1 |
| 1497842 | Option 1 |
| 1497843 | Option 1 |
| 1497848 | Option 1 |
| 1497873 | Option 1 |
| 1497874 | Option 1 |
| 1497875 | Option 1 |
| 1497876 | Option 1 |
| 1497905 | Option 1 |
| 1498014 | Option 1 |
| 1498051 | Option 1 |
| 1498086 | Option 1 |
| 1498144 | Option 1 |
| 1498158 | Option 1 |
| 1498163 | Option 1 |
| 1498165 | Option 1 |
| 1498192 | Option 1 |
| 1498242 | Option 1 |
| 1498260 | Option 1 |
| 1498274 | Option 1 |
| 1498278 | Option 1 |
| 1498326 | Option 1 |
| 1498349 | Option 1 |
| 1498361 | Option 1 |
| 1498373 | Option 1 |
| 1498411 | Option 1 |
| 1498417 | Option 1 |
| 1498454 | Option 1 |
| 1498499 | Option 1 |
| 1498500 | Option 1 |
| 1498501 | Option 1 |
| 1498509 | Option 1 |
| 1498512 | Option 1 |
| 1498584 | Option 1 |
| 1498628 | Option 1 |
| 1498645 | Option 1 |
| 1498774 | Option 1 |
| 1498985 | Option 1 |
| 1499026 | Option 1 |
| 1499149 | Option 1 |
| 1499158 | Option 1 |
| 1499194 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1499388 | Option 1 |
| 1499506 | Option 1 |
| 1499550 | Option 1 |
| 1499551 | Option 1 |
| 1499668 | Option 1 |
| 1499721 | Option 1 |
| 1499816 | Option 1 |
| 1499864 | Option 1 |
| 1499907 | Option 1 |
| 1499919 | Option 1 |
| 1499952 | Option 1 |
| 1499996 | Option 1 |
| 1500018 | Option 1 |
| 1500073 | Option 1 |
| 1500095 | Option 1 |
| 1500102 | Option 1 |
| 1500104 | Option 1 |
| 1500110 | Option 1 |
| 1500121 | Option 1 |
| 1500122 | Option 1 |
| 1500172 | Option 1 |
| 1500186 | Option 1 |
| 1500187 | Option 1 |
| 1500190 | Option 1 |
| 1500217 | Option 1 |
| 1500322 | Option 1 |
| 1500338 | Option 1 |
| 1500398 | Option 1 |
| 1500399 | Option 1 |
| 1500407 | Option 1 |
| 1500416 | Option 1 |
| 1500417 | Option 1 |
| 1500450 | Option 1 |
| 1500479 | Option 1 |
| 1500647 | Option 1 |
| 1500648 | Option 1 |
| 1500664 | Option 1 |
| 1500672 | Option 1 |
| 1500675 | Option 1 |
| 1500676 | Option 1 |
| 1500756 | Option 1 |
| 1500759 | Option 1 |
| 1500787 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1500842 | Option 1 |
| 1500861 | Option 1 |
| 1500869 | Option 1 |
| 1500870 | Option 1 |
| 1500890 | Option 1 |
| 1500894 | Option 1 |
| 1500911 | Option 1 |
| 1500967 | Option 1 |
| 1500968 | Option 1 |
| 1501040 | Option 1 |
| 1501068 | Option 1 |
| 1501072 | Option 1 |
| 1501168 | Option 1 |
| 1501169 | Option 1 |
| 1501171 | Option 1 |
| 1501183 | Option 1 |
| 1501202 | Option 1 |
| 1501236 | Option 1 |
| 1501238 | Option 1 |
| 1501251 | Option 1 |
| 1501267 | Option 1 |
| 1501292 | Option 1 |
| 1501309 | Option 1 |
| 1501325 | Option 1 |
| 1501327 | Option 1 |
| 1501339 | Option 1 |
| 1501422 | Option 1 |
| 1501423 | Option 1 |
| 1501433 | Option 1 |
| 1501440 | Option 1 |
| 1501441 | Option 1 |
| 1501443 | Option 1 |
| 1501447 | Option 1 |
| 1501448 | Option 1 |
| 1501452 | Option 1 |
| 1501486 | Option 1 |
| 1501489 | Option 1 |
| 1501525 | Option 1 |
| 1501541 | Option 1 |
| 1501555 | Option 1 |
| 1501564 | Option 1 |
| 1501620 | Option 1 |
| 1501712 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1501721 | Option 1 |
| 1501724 | Option 1 |
| 1501725 | Option 1 |
| 1501726 | Option 1 |
| 1501755 | Option 1 |
| 1501761 | Option 1 |
| 1501784 | Option 1 |
| 1501800 | Option 1 |
| 1501801 | Option 1 |
| 1501803 | Option 1 |
| 1501822 | Option 1 |
| 1501834 | Option 1 |
| 1501855 | Option 1 |
| 1501856 | Option 1 |
| 1501864 | Option 1 |
| 1501871 | Option 1 |
| 1501885 | Option 1 |
| 1501914 | Option 1 |
| 1501992 | Option 1 |
| 1502007 | Option 1 |
| 1502019 | Option 1 |
| 1502020 | Option 1 |
| 1502021 | Option 1 |
| 1502022 | Option 1 |
| 1502023 | Option 1 |
| 1502038 | Option 1 |
| 1502061 | Option 1 |
| 1502123 | Option 1 |
| 1502124 | Option 1 |
| 1502126 | Option 1 |
| 1502135 | Option 1 |
| 1502140 | Option 1 |
| 1502169 | Option 1 |
| 1502171 | Option 1 |
| 1502172 | Option 1 |
| 1502173 | Option 1 |
| 1502180 | Option 1 |
| 1502184 | Option 1 |
| 1502193 | Option 1 |
| 1502257 | Option 1 |
| 1502258 | Option 1 |
| 1502270 | Option 1 |
| 1502277 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1502278 | Option 1 |
| 1502279 | Option 1 |
| 1502280 | Option 1 |
| 1502281 | Option 1 |
| 1502282 | Option 1 |
| 1502284 | Option 1 |
| 1502285 | Option 1 |
| 1502286 | Option 1 |
| 1502287 | Option 1 |
| 1502288 | Option 1 |
| 1502289 | Option 1 |
| 1502290 | Option 1 |
| 1502293 | Option 1 |
| 1502294 | Option 1 |
| 1502319 | Option 1 |
| 1502351 | Option 1 |
| 1502354 | Option 1 |
| 1502356 | Option 1 |
| 1502359 | Option 1 |
| 1502360 | Option 1 |
| 1502361 | Option 1 |
| 1502364 | Option 1 |
| 1502365 | Option 1 |
| 1502368 | Option 1 |
| 1502369 | Option 1 |
| 1502371 | Option 1 |
| 1502375 | Option 1 |
| 1502384 | Option 1 |
| 1502402 | Option 1 |
| 1502407 | Option 1 |
| 1502411 | Option 1 |
| 1502430 | Option 1 |
| 1502458 | Option 1 |
| 1502481 | Option 1 |
| 1502493 | Option 1 |
| 1502494 | Option 1 |
| 1502556 | Option 1 |
| 1502588 | Option 1 |
| 1502638 | Option 1 |
| 1502640 | Option 1 |
| 1502666 | Option 1 |
| 1502670 | Option 1 |
| 1502693 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1502703 | Option 1 |
| 1502706 | Option 1 |
| 1502707 | Option 1 |
| 1502708 | Option 1 |
| 1502709 | Option 1 |
| 1502713 | Option 1 |
| 1502720 | Option 1 |
| 1502772 | Option 1 |
| 1502781 | Option 1 |
| 1502782 | Option 1 |
| 1502805 | Option 1 |
| 1502830 | Option 1 |
| 1502854 | Option 1 |
| 1502858 | Option 1 |
| 1502866 | Option 1 |
| 1502893 | Option 1 |
| 1502894 | Option 1 |
| 1502910 | Option 1 |
| 1502913 | Option 1 |
| 1502942 | Option 1 |
| 1502967 | Option 1 |
| 1502971 | Option 1 |
| 1502989 | Option 1 |
| 1502990 | Option 1 |
| 1503048 | Option 1 |
| 1503769 | Option 1 |
| 1503916 | Option 1 |
| 1504075 | Option 1 |
| 1504098 | Option 1 |
| 1504560 | Option 1 |
| 1504809 | Option 1 |
| 1504810 | Option 1 |
| 1504815 | Option 1 |
| 1505340 | Option 1 |
| 1505369 | Option 1 |
| 1505370 | Option 1 |
| 1505808 | Option 1 |
| 1506137 | Option 1 |
| 1506219 | Option 1 |
| 1506255 | Option 1 |
| 1506296 | Option 1 |
| 1506664 | Option 1 |
| 1506698 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1506701 | Option 1 |
| 1506850 | Option 1 |
| 1507085 | Option 1 |
| 1507139 | Option 1 |
| 1507318 | Option 1 |
| 1507362 | Option 1 |
| 1514310 | Option 1 |
| 1514834 | Option 1 |
| 1521640 | Option 2 |
| 1522179 | Option 1 |
| 1524413 | Option 1 |
| 1524530 | Option 1 |
| 1524535 | Option 1 |
| 1524548 | Option 1 |
| 1524552 | Option 1 |
| 1524558 | Option 1 |
| 1524769 | Option 1 |
| 1524798 | Option 1 |
| 1524799 | Option 1 |
| 1524807 | Option 1 |
| 1524808 | Option 1 |
| 1524813 | Option 1 |
| 1524817 | Option 1 |
| 1524840 | Option 1 |
| 1524898 | Option 1 |
| 1524901 | Option 1 |
| 1524902 | Option 1 |
| 1524910 | Option 1 |
| 1524934 | Option 1 |
| 1525024 | Option 1 |
| 1525025 | Option 1 |
| 1525026 | Option 1 |
| 1525027 | Option 1 |
| 1525029 | Option 1 |
| 1525030 | Option 1 |
| 1525031 | Option 1 |
| 1525032 | Option 1 |
| 1525034 | Option 1 |
| 1525035 | Option 1 |
| 1525036 | Option 1 |
| 1525037 | Option 1 |
| 1525038 | Option 1 |
| 1525039 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1525040 | Option 1 |
| 1525041 | Option 1 |
| 1525042 | Option 1 |
| 1525043 | Option 1 |
| 1525044 | Option 1 |
| 1525047 | Option 1 |
| 1525049 | Option 1 |
| 1525050 | Option 1 |
| 1525051 | Option 1 |
| 1525056 | Option 1 |
| 1525057 | Option 1 |
| 1525058 | Option 1 |
| 1525080 | Option 1 |
| 1525084 | Option 1 |
| 1525085 | Option 1 |
| 1525087 | Option 1 |
| 1525088 | Option 1 |
| 1525090 | Option 1 |
| 1525093 | Option 1 |
| 1525098 | Option 1 |
| 1525101 | Option 1 |
| 1525103 | Option 1 |
| 1525107 | Option 1 |
| 1525108 | Option 1 |
| 1525109 | Option 1 |
| 1525111 | Option 1 |
| 1525112 | Option 1 |
| 1525114 | Option 1 |
| 1525116 | Option 1 |
| 1525117 | Option 1 |
| 1525118 | Option 1 |
| 1525119 | Option 1 |
| 1525120 | Option 1 |
| 1525121 | Option 1 |
| 1525127 | Option 1 |
| 1525142 | Option 1 |
| 1525143 | Option 1 |
| 1525166 | Option 1 |
| 1525167 | Option 1 |
| 1525172 | Option 1 |
| 1525176 | Option 1 |
| 1525187 | Option 1 |
| 1525188 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1525191 | Option 1 |
| 1525192 | Option 1 |
| 1525193 | Option 1 |
| 1525197 | Option 1 |
| 1525199 | Option 1 |
| 1525202 | Option 1 |
| 1525208 | Option 1 |
| 1525209 | Option 1 |
| 1525211 | Option 1 |
| 1525212 | Option 1 |
| 1525215 | Option 1 |
| 1525216 | Option 1 |
| 1525218 | Option 1 |
| 1525219 | Option 1 |
| 1525221 | Option 1 |
| 1525226 | Option 1 |
| 1525227 | Option 1 |
| 1525228 | Option 1 |
| 1525229 | Option 1 |
| 1525230 | Option 1 |
| 1525231 | Option 1 |
| 1525236 | Option 1 |
| 1525238 | Option 1 |
| 1525243 | Option 1 |
| 1525245 | Option 1 |
| 1525248 | Option 1 |
| 1525250 | Option 1 |
| 1525251 | Option 1 |
| 1525253 | Option 1 |
| 1525254 | Option 1 |
| 1525259 | Option 1 |
| 1525262 | Option 1 |
| 1525266 | Option 1 |
| 1525267 | Option 1 |
| 1525268 | Option 1 |
| 1525277 | Option 1 |
| 1525278 | Option 1 |
| 1525279 | Option 1 |
| 1525280 | Option 1 |
| 1525281 | Option 1 |
| 1525282 | Option 1 |
| 1525285 | Option 1 |
| 1525286 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1525289 | Option 1 |
| 1525314 | Option 1 |
| 1525319 | Option 1 |
| 1525322 | Option 1 |
| 1525326 | Option 1 |
| 1525327 | Option 1 |
| 1525345 | Option 1 |
| 1525371 | Option 1 |
| 1525372 | Option 1 |
| 1525373 | Option 1 |
| 1525378 | Option 1 |
| 1525430 | Option 1 |
| 1525459 | Option 1 |
| 1525473 | Option 1 |
| 1525474 | Option 1 |
| 1525492 | Option 1 |
| 1525493 | Option 1 |
| 1525497 | Option 1 |
| 1525498 | Option 1 |
| 1525514 | Option 1 |
| 1525517 | Option 1 |
| 1525518 | Option 1 |
| 1525520 | Option 1 |
| 1525526 | Option 1 |
| 1525544 | Option 1 |
| 1525644 | Option 1 |
| 1525665 | Option 1 |
| 1525672 | Option 1 |
| 1525686 | Option 1 |
| 1525722 | Option 1 |
| 1525745 | Option 1 |
| 1525760 | Option 1 |
| 1525767 | Option 1 |
| 1525768 | Option 1 |
| 1525803 | Option 1 |
| 1525810 | Option 1 |
| 1525811 | Option 1 |
| 1525812 | Option 1 |
| 1525814 | Option 1 |
| 1525815 | Option 1 |
| 1525844 | Option 1 |
| 1525846 | Option 1 |
| 1525847 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1525848 | Option 1 |
| 1525849 | Option 1 |
| 1525860 | Option 1 |
| 1525861 | Option 1 |
| 1525864 | Option 1 |
| 1525865 | Option 1 |
| 1525877 | Option 1 |
| 1525878 | Option 1 |
| 1525889 | Option 1 |
| 1525891 | Option 1 |
| 1525892 | Option 1 |
| 1525901 | Option 1 |
| 1525902 | Option 1 |
| 1525916 | Option 1 |
| 1525952 | Option 1 |
| 1525966 | Option 1 |
| 1525976 | Option 1 |
| 1525986 | Option 1 |
| 1525990 | Option 1 |
| 1526004 | Option 1 |
| 1526009 | Option 1 |
| 1526016 | Option 1 |
| 1526025 | Option 1 |
| 1526085 | Option 1 |
| 1526095 | Option 1 |
| 1526107 | Option 1 |
| 1526152 | Option 1 |
| 1526158 | Option 1 |
| 1526203 | Option 1 |
| 1526210 | Option 1 |
| 1526236 | Option 1 |
| 1526253 | Option 1 |
| 1526257 | Option 1 |
| 1526262 | Option 1 |
| 1526278 | Option 1 |
| 1526286 | Option 1 |
| 1526327 | Option 1 |
| 1526342 | Option 1 |
| 1526539 | Option 1 |
| 1526543 | Option 1 |
| 1526544 | Option 1 |
| 1526545 | Option 1 |
| 1526548 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1526563 | Option 1 |
| 1526582 | Option 1 |
| 1526597 | Option 1 |
| 1526606 | Option 1 |
| 1526609 | Option 1 |
| 1526610 | Option 1 |
| 1526615 | Option 1 |
| 1526626 | Option 1 |
| 1526638 | Option 1 |
| 1526672 | Option 1 |
| 1526726 | Option 1 |
| 1526737 | Option 1 |
| 1526767 | Option 1 |
| 1526772 | Option 1 |
| 1526779 | Option 1 |
| 1526785 | Option 1 |
| 1526804 | Option 1 |
| 1526835 | Option 1 |
| 1526910 | Option 1 |
| 1526914 | Option 1 |
| 1526962 | Option 1 |
| 1526965 | Option 1 |
| 1526966 | Option 1 |
| 1526967 | Option 1 |
| 1526970 | Option 1 |
| 1526973 | Option 1 |
| 1527070 | Option 1 |
| 1527106 | Option 1 |
| 1527117 | Option 1 |
| 1527178 | Option 1 |
| 1527247 | Option 1 |
| 1527249 | Option 1 |
| 1527286 | Option 1 |
| 1527287 | Option 1 |
| 1527288 | Option 1 |
| 1527289 | Option 1 |
| 1527290 | Option 1 |
| 1527292 | Option 1 |
| 1527294 | Option 1 |
| 1527295 | Option 1 |
| 1527296 | Option 1 |
| 1527299 | Option 1 |
| 1527303 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1527381 | Option 1 |
| 1527384 | Option 1 |
| 1527408 | Option 1 |
| 1527446 | Option 1 |
| 1527455 | Option 1 |
| 1527476 | Option 1 |
| 1527514 | Option 1 |
| 1527515 | Option 1 |
| 1527521 | Option 1 |
| 1527615 | Option 1 |
| 1527621 | Option 1 |
| 1527632 | Option 1 |
| 1527644 | Option 1 |
| 1527646 | Option 1 |
| 1527648 | Option 1 |
| 1527649 | Option 1 |
| 1527650 | Option 1 |
| 1527651 | Option 1 |
| 1527652 | Option 1 |
| 1527653 | Option 1 |
| 1527654 | Option 1 |
| 1527659 | Option 1 |
| 1527660 | Option 1 |
| 1527661 | Option 1 |
| 1527664 | Option 1 |
| 1527665 | Option 1 |
| 1527666 | Option 1 |
| 1527667 | Option 1 |
| 1527668 | Option 1 |
| 1527669 | Option 1 |
| 1527671 | Option 1 |
| 1527674 | Option 1 |
| 1527675 | Option 1 |
| 1527676 | Option 1 |
| 1527677 | Option 1 |
| 1527678 | Option 1 |
| 1527679 | Option 1 |
| 1527680 | Option 1 |
| 1527681 | Option 1 |
| 1527682 | Option 1 |
| 1527683 | Option 1 |
| 1527684 | Option 1 |
| 1527685 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1527686 | Option 1 |
| 1527687 | Option 1 |
| 1527732 | Option 1 |
| 1527752 | Option 1 |
| 1527759 | Option 1 |
| 1527762 | Option 1 |
| 1527765 | Option 1 |
| 1527778 | Option 1 |
| 1527780 | Option 1 |
| 1527786 | Option 1 |
| 1527813 | Option 1 |
| 1527816 | Option 1 |
| 1527818 | Option 1 |
| 1527819 | Option 1 |
| 1527820 | Option 1 |
| 1527821 | Option 1 |
| 1527837 | Option 1 |
| 1527839 | Option 1 |
| 1527840 | Option 1 |
| 1527844 | Option 1 |
| 1527847 | Option 1 |
| 1527852 | Option 1 |
| 1527859 | Option 1 |
| 1527860 | Option 1 |
| 1527861 | Option 1 |
| 1527863 | Option 1 |
| 1527879 | Option 1 |
| 1527884 | Option 1 |
| 1527890 | Option 1 |
| 1527893 | Option 1 |
| 1527894 | Option 1 |
| 1527901 | Option 1 |
| 1527912 | Option 1 |
| 1527916 | Option 1 |
| 1527927 | Option 1 |
| 1527931 | Option 1 |
| 1527943 | Option 1 |
| 1528080 | Option 1 |
| 1528140 | Option 1 |
| 1528159 | Option 1 |
| 1528169 | Option 1 |
| 1528199 | Option 1 |
| 1528217 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1528252 | Option 1 |
| 1528317 | Option 1 |
| 1528318 | Option 1 |
| 1528319 | Option 1 |
| 1528320 | Option 1 |
| 1528322 | Option 1 |
| 1528323 | Option 1 |
| 1528350 | Option 1 |
| 1528356 | Option 1 |
| 1528363 | Option 1 |
| 1528367 | Option 1 |
| 1528387 | Option 1 |
| 1528391 | Option 1 |
| 1528513 | Option 1 |
| 1528536 | Option 1 |
| 1528542 | Option 1 |
| 1528768 | Option 1 |
| 1528779 | Option 1 |
| 1528928 | Option 1 |
| 1528942 | Option 1 |
| 1528960 | Option 1 |
| 1528963 | Option 1 |
| 1529004 | Option 1 |
| 1529025 | Option 1 |
| 1529092 | Option 1 |
| 1529094 | Option 1 |
| 1529097 | Option 1 |
| 1529098 | Option 1 |
| 1529100 | Option 1 |
| 1529102 | Option 1 |
| 1529108 | Option 1 |
| 1529109 | Option 1 |
| 1529162 | Option 1 |
| 1529180 | Option 1 |
| 1529188 | Option 1 |
| 1529189 | Option 1 |
| 1529326 | Option 1 |
| 1529345 | Option 1 |
| 1529401 | Option 1 |
| 1529567 | Option 1 |
| 1529599 | Option 1 |
| 1529784 | Option 1 |
| 1529903 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1529914 | Option 1 |
| 1529958 | Option 1 |
| 1529973 | Option 1 |
| 1529974 | Option 1 |
| 1529985 | Option 1 |
| 1530102 | Option 1 |
| 1530134 | Option 1 |
| 1530158 | Option 1 |
| 1530165 | Option 1 |
| 1530270 | Option 1 |
| 1530293 | Option 1 |
| 1530294 | Option 1 |
| 1530295 | Option 1 |
| 1530296 | Option 1 |
| 1530299 | Option 1 |
| 1530302 | Option 1 |
| 1530310 | Option 1 |
| 1530408 | Option 1 |
| 1530409 | Option 1 |
| 1530587 | Option 1 |
| 1530615 | Option 1 |
| 1530652 | Option 1 |
| 1530929 | Option 1 |
| 1530930 | Option 1 |
| 1530931 | Option 1 |
| 1530934 | Option 1 |
| 1530935 | Option 1 |
| 1530965 | Option 1 |
| 1530988 | Option 1 |
| 1531027 | Option 1 |
| 1531085 | Option 1 |
| 1531134 | Option 1 |
| 1531135 | Option 1 |
| 1531141 | Option 1 |
| 1531142 | Option 1 |
| 1531145 | Option 1 |
| 1531155 | Option 1 |
| 1531165 | Option 1 |
| 1531166 | Option 1 |
| 1531167 | Option 1 |
| 1531171 | Option 1 |
| 1531200 | Option 1 |
| 1531236 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1531243 | Option 1 |
| 1531244 | Option 1 |
| 1531254 | Option 1 |
| 1531272 | Option 1 |
| 1531286 | Option 1 |
| 1531288 | Option 1 |
| 1531289 | Option 1 |
| 1531290 | Option 1 |
| 1531291 | Option 1 |
| 1531292 | Option 1 |
| 1531297 | Option 1 |
| 1531298 | Option 1 |
| 1531299 | Option 1 |
| 1531301 | Option 1 |
| 1531302 | Option 1 |
| 1531303 | Option 1 |
| 1531304 | Option 1 |
| 1531306 | Option 1 |
| 1531307 | Option 1 |
| 1531324 | Option 1 |
| 1531355 | Option 1 |
| 1531360 | Option 1 |
| 1531361 | Option 1 |
| 1531362 | Option 1 |
| 1531365 | Option 1 |
| 1531371 | Option 1 |
| 1531384 | Option 1 |
| 1531386 | Option 1 |
| 1531393 | Option 1 |
| 1531394 | Option 1 |
| 1531395 | Option 1 |
| 1531396 | Option 1 |
| 1531397 | Option 1 |
| 1531398 | Option 1 |
| 1531399 | Option 1 |
| 1531401 | Option 1 |
| 1531453 | Option 1 |
| 1531481 | Option 1 |
| 1531504 | Option 1 |
| 1531505 | Option 1 |
| 1531514 | Option 1 |
| 1531558 | Option 1 |
| 1531660 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1531716 | Option 1 |
| 1531723 | Option 1 |
| 1532252 | Option 1 |
| 1881480 | Option 1 |
| 1881524 | Option 1 |
| 1881665 | Option 1 |
| 1881721 | Option 1 |
| 1881744 | Option 1 |
| 1881745 | Option 1 |
| 1881746 | Option 1 |
| 1882038 | Option 1 |
| 1882157 | Option 1 |
| 1882159 | Option 1 |
| 1882160 | Option 1 |
| 1882161 | Option 1 |
| 1882162 | Option 1 |
| 1882166 | Option 1 |
| 1882167 | Option 1 |
| 1882168 | Option 1 |
| 1882215 | Option 1 |
| 1882231 | Option 1 |
| 1882232 | Option 1 |
| 1882233 | Option 1 |
| 1882236 | Option 1 |
| 1882237 | Option 1 |
| 1882238 | Option 1 |
| 1882244 | Option 1 |
| 1882252 | Option 1 |
| 1882255 | Option 1 |
| 1882266 | Option 1 |
| 1882362 | Option 1 |
| 1882363 | Option 1 |
| 1882364 | Option 1 |
| 1882365 | Option 1 |
| 1882366 | Option 1 |
| 1882457 | Option 1 |
| 1882482 | Option 1 |
| 1882881 | Option 1 |
| 1882900 | Option 1 |
| 1882921 | Option 1 |
| 1883094 | Option 1 |
| 1883216 | Option 1 |
| 1883285 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1883506 | Option 1 |
| 1883521 | Option 1 |
| 1883524 | Option 1 |
| 1883525 | Option 1 |
| 1883597 | Option 1 |
| 1883776 | Option 1 |
| 1883823 | Option 1 |
| 1883824 | Option 1 |
| 1883962 | Option 1 |
| 1884053 | Option 1 |
| 1884104 | Option 1 |
| 1884536 | Option 1 |
| 1884830 | Option 1 |
| 1884831 | Option 1 |
| 1884920 | Option 1 |
| 1885028 | Option 1 |
| 1885046 | Option 1 |
| 1885104 | Option 1 |
| 1885232 | Option 1 |
| 1885357 | Option 1 |
| 1885480 | Option 1 |
| 1885504 | Option 1 |
| 1885591 | Option 1 |
| 1885629 | Option 1 |
| 1885680 | Option 1 |
| 1885681 | Option 1 |
| 1885733 | Option 1 |
| 1885734 | Option 1 |
| 1885881 | Option 1 |
| 1885942 | Option 1 |
| 1885984 | Option 1 |
| 1886014 | Option 1 |
| 1886040 | Option 1 |
| 1886041 | Option 1 |
| 1887306 | Option 1 |
| 1887380 | Option 2 |
| 1894987 | Option 1 |
| 1895066 | Option 1 |
| 1895172 | Option 1 |
| 1895173 | Option 1 |
| 1895174 | Option 1 |
| 1895175 | Option 1 |
| 1895180 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1895181 | Option 1 |
| 1895183 | Option 1 |
| 1895194 | Option 1 |
| 1895199 | Option 1 |
| 1895279 | Option 1 |
| 1895324 | Option 1 |
| 1895331 | Option 1 |
| 1895480 | Option 1 |
| 1895554 | Option 1 |
| 1895718 | Option 1 |
| 1895722 | Option 1 |
| 1895740 | Option 1 |
| 1895742 | Option 1 |
| 1895743 | Option 1 |
| 1895795 | Option 1 |
| 1895807 | Option 1 |
| 1895900 | Option 1 |
| 1895901 | Option 1 |
| 1895981 | Option 1 |
| 1895982 | Option 1 |
| 1896284 | Option 1 |
| 1896318 | Option 1 |
| 1896359 | Option 2 |
| 1896387 | Option 1 |
| 1896395 | Option 1 |
| 1896478 | Option 1 |
| 1896763 | Option 1 |
| 1896860 | Option 1 |
| 1897266 | Option 1 |
| 1897389 | Option 1 |
| 1899066 | Option 1 |
| 1900596 | Option 1 |
| 1900650 | Option 1 |
| 1902217 | Option 1 |
| 1902537 | Option 1 |
| 1902617 | Option 1 |
| 1902761 | Option 1 |
| 1902826 | Option 1 |
| 1902827 | Option 1 |
| 1902845 | Option 1 |
| 1902850 | Option 1 |
| 1902852 | Option 1 |
| 1902881 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1902892 | Option 2 |
| 1902910 | Option 1 |
| 1902928 | Option 2 |
| 1902978 | Option 2 |
| 1903023 | Option 1 |
| 1903025 | Option 1 |
| 1903043 | Option 1 |
| 1903052 | Option 1 |
| 1903063 | Option 1 |
| 1903226 | Option 1 |
| 1903355 | Option 1 |
| 1903488 | Option 1 |
| 1903489 | Option 1 |
| 1903499 | Option 1 |
| 1903500 | Option 1 |
| 1903539 | Option 1 |
| 1903627 | Option 1 |
| 1903696 | Option 1 |
| 1903737 | Option 1 |
| 1903757 | Option 1 |
| 1903904 | Option 1 |
| 1903906 | Option 1 |
| 1903919 | Option 1 |
| 1903939 | Option 1 |
| 1904182 | Option 1 |
| 1904184 | Option 1 |
| 1904206 | Option 1 |
| 1904222 | Option 1 |
| 1904223 | Option 1 |
| 1904224 | Option 1 |
| 1904225 | Option 1 |
| 1904226 | Option 1 |
| 1904227 | Option 1 |
| 1904228 | Option 1 |
| 1904229 | Option 1 |
| 1904230 | Option 1 |
| 1904231 | Option 1 |
| 1904232 | Option 1 |
| 1904233 | Option 1 |
| 1904234 | Option 1 |
| 1904235 | Option 1 |
| 1904236 | Option 1 |
| 1904237 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1904238 | Option 1 |
| 1904239 | Option 1 |
| 1904240 | Option 1 |
| 1904241 | Option 1 |
| 1904242 | Option 1 |
| 1904243 | Option 1 |
| 1904244 | Option 1 |
| 1904247 | Option 1 |
| 1904248 | Option 1 |
| 1904250 | Option 1 |
| 1904253 | Option 1 |
| 1904257 | Option 1 |
| 1904307 | Option 1 |
| 1904369 | Option 1 |
| 1904399 | Option 1 |
| 1904435 | Option 1 |
| 1904436 | Option 1 |
| 1904459 | Option 1 |
| 1904470 | Option 1 |
| 1904482 | Option 1 |
| 1904511 | Option 1 |
| 1904529 | Option 1 |
| 1904533 | Option 1 |
| 1904534 | Option 1 |
| 1904535 | Option 1 |
| 1904536 | Option 1 |
| 1904537 | Option 1 |
| 1904539 | Option 1 |
| 1904540 | Option 1 |
| 1904541 | Option 1 |
| 1904543 | Option 1 |
| 1904544 | Option 1 |
| 1904545 | Option 1 |
| 1904547 | Option 1 |
| 1904548 | Option 1 |
| 1904549 | Option 1 |
| 1904551 | Option 1 |
| 1904552 | Option 1 |
| 1904553 | Option 1 |
| 1904554 | Option 1 |
| 1904567 | Option 1 |
| 1904568 | Option 1 |
| 1904576 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1904612 | Option 1 |
| 1904623 | Option 1 |
| 1904636 | Option 1 |
| 1904657 | Option 1 |
| 1904755 | Option 1 |
| 1904764 | Option 1 |
| 1904818 | Option 1 |
| 1904926 | Option 1 |
| 1904953 | Option 1 |
| 1904955 | Option 1 |
| 1904963 | Option 1 |
| 1904980 | Option 1 |
| 1904981 | Option 1 |
| 1904982 | Option 1 |
| 1904985 | Option 1 |
| 1904993 | Option 1 |
| 1904994 | Option 1 |
| 1904997 | Option 1 |
| 1904998 | Option 1 |
| 1904999 | Option 1 |
| 1905000 | Option 1 |
| 1905001 | Option 1 |
| 1905004 | Option 1 |
| 1905058 | Option 1 |
| 1905086 | Option 1 |
| 1905131 | Option 1 |
| 1905133 | Option 1 |
| 1905139 | Option 1 |
| 1905145 | Option 1 |
| 1905157 | Option 1 |
| 1905158 | Option 1 |
| 1905170 | Option 1 |
| 1905184 | Option 1 |
| 1905197 | Option 1 |
| 1905242 | Option 1 |
| 1905311 | Option 1 |
| 1905366 | Option 1 |
| 1905411 | Option 1 |
| 1905427 | Option 1 |
| 1905437 | Option 1 |
| 1905583 | Option 1 |
| 1905630 | Option 1 |
| 1905689 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1905692 | Option 1 |
| 1905721 | Option 1 |
| 1906549 | Option 1 |
| 1908784 | Option 1 |
| 1908797 | Option 1 |
| 1908970 | Option 1 |
| 1909714 | Option 1 |
| 1910528 | Option 1 |
| 1910529 | Option 1 |
| 1910531 | Option 1 |
| 1910532 | Option 1 |
| 1910583 | Option 1 |
| 1910600 | Option 1 |
| 1910601 | Option 1 |
| 1910607 | Option 1 |
| 1910609 | Option 1 |
| 1910613 | Option 1 |
| 1910616 | Option 1 |
| 1910617 | Option 1 |
| 1910619 | Option 1 |
| 1910624 | Option 1 |
| 1910626 | Option 1 |
| 1910637 | Option 1 |
| 1910641 | Option 1 |
| 1910642 | Option 1 |
| 1910643 | Option 1 |
| 1910644 | Option 1 |
| 1910645 | Option 1 |
| 1910646 | Option 1 |
| 1910647 | Option 1 |
| 1910650 | Option 1 |
| 1910653 | Option 1 |
| 1910654 | Option 1 |
| 1910658 | Option 1 |
| 1910663 | Option 1 |
| 1910666 | Option 1 |
| 1910669 | Option 1 |
| 1910672 | Option 1 |
| 1910681 | Option 1 |
| 1910686 | Option 1 |
| 1910690 | Option 1 |
| 1910692 | Option 1 |
| 1910693 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1910697 | Option 1 |
| 1910698 | Option 1 |
| 1910702 | Option 1 |
| 1910713 | Option 1 |
| 1910715 | Option 1 |
| 1910717 | Option 1 |
| 1910719 | Option 1 |
| 1910721 | Option 1 |
| 1910734 | Option 1 |
| 1910739 | Option 1 |
| 1910745 | Option 1 |
| 1910748 | Option 1 |
| 1910750 | Option 1 |
| 1910752 | Option 1 |
| 1910758 | Option 1 |
| 1910759 | Option 1 |
| 1910763 | Option 1 |
| 1910766 | Option 1 |
| 1910772 | Option 1 |
| 1910773 | Option 1 |
| 1910774 | Option 1 |
| 1910775 | Option 1 |
| 1910777 | Option 1 |
| 1910785 | Option 1 |
| 1910786 | Option 1 |
| 1910788 | Option 1 |
| 1910790 | Option 1 |
| 1910801 | Option 1 |
| 1910802 | Option 1 |
| 1910818 | Option 1 |
| 1910822 | Option 1 |
| 1910825 | Option 1 |
| 1910838 | Option 1 |
| 1910846 | Option 1 |
| 1910855 | Option 1 |
| 1910888 | Option 1 |
| 1910896 | Option 1 |
| 1910897 | Option 1 |
| 1910898 | Option 1 |
| 1910899 | Option 1 |
| 1910901 | Option 1 |
| 1910905 | Option 1 |
| 1910907 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1910910 | Option 1 |
| 1910912 | Option 1 |
| 1910914 | Option 1 |
| 1910921 | Option 1 |
| 1910922 | Option 1 |
| 1910923 | Option 1 |
| 1910927 | Option 1 |
| 1910930 | Option 1 |
| 1910934 | Option 1 |
| 1910935 | Option 1 |
| 1910936 | Option 1 |
| 1910940 | Option 1 |
| 1910943 | Option 1 |
| 1910946 | Option 1 |
| 1910948 | Option 1 |
| 1910949 | Option 1 |
| 1910950 | Option 1 |
| 1910952 | Option 1 |
| 1910956 | Option 1 |
| 1910959 | Option 1 |
| 1910961 | Option 1 |
| 1910963 | Option 1 |
| 1910965 | Option 1 |
| 1910967 | Option 1 |
| 1910968 | Option 1 |
| 1910973 | Option 1 |
| 1910974 | Option 1 |
| 1910975 | Option 1 |
| 1910978 | Option 1 |
| 1910981 | Option 1 |
| 1910984 | Option 1 |
| 1910985 | Option 1 |
| 1910990 | Option 1 |
| 1910991 | Option 1 |
| 1910996 | Option 1 |
| 1911006 | Option 1 |
| 1911007 | Option 1 |
| 1911008 | Option 1 |
| 1911009 | Option 1 |
| 1911010 | Option 1 |
| 1911011 | Option 1 |
| 1911012 | Option 1 |
| 1911013 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1911014 | Option 1 |
| 1911026 | Option 1 |
| 1911029 | Option 1 |
| 1911033 | Option 1 |
| 1911039 | Option 1 |
| 1911042 | Option 1 |
| 1911048 | Option 1 |
| 1911049 | Option 1 |
| 1911050 | Option 1 |
| 1911053 | Option 1 |
| 1911054 | Option 1 |
| 1911055 | Option 1 |
| 1911065 | Option 1 |
| 1911068 | Option 1 |
| 1911069 | Option 1 |
| 1911072 | Option 1 |
| 1911075 | Option 1 |
| 1911089 | Option 1 |
| 1911093 | Option 1 |
| 1911098 | Option 1 |
| 1911101 | Option 1 |
| 1911102 | Option 1 |
| 1911115 | Option 1 |
| 1911126 | Option 1 |
| 1911139 | Option 1 |
| 1911144 | Option 1 |
| 1911146 | Option 1 |
| 1911148 | Option 1 |
| 1911151 | Option 1 |
| 1911156 | Option 1 |
| 1911157 | Option 1 |
| 1911159 | Option 1 |
| 1911174 | Option 1 |
| 1911178 | Option 1 |
| 1911180 | Option 1 |
| 1911182 | Option 1 |
| 1911184 | Option 1 |
| 1911185 | Option 1 |
| 1911189 | Option 1 |
| 1911195 | Option 1 |
| 1911196 | Option 1 |
| 1911198 | Option 1 |
| 1911199 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1911203 | Option 1 |
| 1911204 | Option 1 |
| 1911205 | Option 1 |
| 1911208 | Option 1 |
| 1911209 | Option 1 |
| 1911213 | Option 1 |
| 1911226 | Option 1 |
| 1911228 | Option 1 |
| 1911232 | Option 1 |
| 1911236 | Option 1 |
| 1911238 | Option 1 |
| 1911239 | Option 1 |
| 1911240 | Option 1 |
| 1911242 | Option 1 |
| 1911243 | Option 1 |
| 1911244 | Option 1 |
| 1911245 | Option 1 |
| 1911252 | Option 1 |
| 1911253 | Option 1 |
| 1911258 | Option 1 |
| 1911260 | Option 1 |
| 1911262 | Option 1 |
| 1911263 | Option 1 |
| 1911264 | Option 1 |
| 1911267 | Option 1 |
| 1911268 | Option 1 |
| 1911269 | Option 1 |
| 1911276 | Option 1 |
| 1911280 | Option 1 |
| 1911281 | Option 1 |
| 1911283 | Option 1 |
| 1911284 | Option 1 |
| 1911285 | Option 1 |
| 1911286 | Option 1 |
| 1911287 | Option 1 |
| 1911288 | Option 1 |
| 1911291 | Option 1 |
| 1911295 | Option 1 |
| 1911300 | Option 1 |
| 1911301 | Option 1 |
| 1911302 | Option 1 |
| 1911308 | Option 1 |
| 1911310 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1911317 | Option 1 |
| 1911320 | Option 1 |
| 1911321 | Option 1 |
| 1911322 | Option 1 |
| 1911323 | Option 1 |
| 1911325 | Option 1 |
| 1911327 | Option 1 |
| 1911336 | Option 1 |
| 1911337 | Option 1 |
| 1911338 | Option 1 |
| 1911340 | Option 1 |
| 1911532 | Option 1 |
| 1912000 | Option 1 |
| 1912012 | Option 1 |
| 1912420 | Option 1 |
| 1912433 | Option 1 |
| 1912434 | Option 1 |
| 1912438 | Option 1 |
| 1912445 | Option 1 |
| 1912450 | Option 1 |
| 1912455 | Option 1 |
| 1912458 | Option 1 |
| 1912464 | Option 1 |
| 1912465 | Option 1 |
| 1912466 | Option 1 |
| 1912468 | Option 1 |
| 1912469 | Option 1 |
| 1912470 | Option 1 |
| 1912472 | Option 1 |
| 1912474 | Option 1 |
| 1912477 | Option 1 |
| 1912478 | Option 1 |
| 1912480 | Option 1 |
| 1912483 | Option 1 |
| 1912487 | Option 1 |
| 1912504 | Option 1 |
| 1912505 | Option 1 |
| 1912509 | Option 1 |
| 1912510 | Option 1 |
| 1912511 | Option 1 |
| 1912514 | Option 1 |
| 1912515 | Option 1 |
| 1912518 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1912521 | Option 1 |
| 1912526 | Option 1 |
| 1912527 | Option 1 |
| 1912531 | Option 1 |
| 1912532 | Option 1 |
| 1912533 | Option 1 |
| 1912537 | Option 1 |
| 1912538 | Option 1 |
| 1912539 | Option 1 |
| 1912540 | Option 1 |
| 1912541 | Option 1 |
| 1912545 | Option 1 |
| 1912554 | Option 1 |
| 1912555 | Option 1 |
| 1912560 | Option 1 |
| 1912562 | Option 1 |
| 1912567 | Option 1 |
| 1912571 | Option 1 |
| 1912579 | Option 1 |
| 1912581 | Option 1 |
| 1912585 | Option 1 |
| 1912588 | Option 1 |
| 1912595 | Option 1 |
| 1912597 | Option 1 |
| 1912598 | Option 1 |
| 1912601 | Option 1 |
| 1912602 | Option 1 |
| 1912603 | Option 1 |
| 1912610 | Option 1 |
| 1912618 | Option 1 |
| 1912619 | Option 1 |
| 1912620 | Option 1 |
| 1912621 | Option 1 |
| 1912622 | Option 1 |
| 1912627 | Option 1 |
| 1912629 | Option 1 |
| 1912636 | Option 1 |
| 1912637 | Option 1 |
| 1912640 | Option 1 |
| 1912643 | Option 1 |
| 1912644 | Option 1 |
| 1912647 | Option 1 |
| 1912649 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1912653 | Option 1 |
| 1912657 | Option 1 |
| 1912660 | Option 1 |
| 1912663 | Option 1 |
| 1912669 | Option 1 |
| 1912684 | Option 1 |
| 1912690 | Option 1 |
| 1912692 | Option 1 |
| 1912696 | Option 1 |
| 1912701 | Option 1 |
| 1912702 | Option 1 |
| 1912703 | Option 1 |
| 1912707 | Option 1 |
| 1912708 | Option 1 |
| 1912712 | Option 1 |
| 1912713 | Option 1 |
| 1912716 | Option 1 |
| 1912717 | Option 1 |
| 1912718 | Option 1 |
| 1912720 | Option 1 |
| 1912721 | Option 1 |
| 1912723 | Option 1 |
| 1912725 | Option 1 |
| 1912727 | Option 1 |
| 1912729 | Option 1 |
| 1912730 | Option 1 |
| 1912732 | Option 1 |
| 1912737 | Option 1 |
| 1912738 | Option 1 |
| 1912739 | Option 1 |
| 1912741 | Option 1 |
| 1912742 | Option 1 |
| 1912746 | Option 1 |
| 1912748 | Option 1 |
| 1912749 | Option 1 |
| 1912751 | Option 1 |
| 1912752 | Option 1 |
| 1912756 | Option 1 |
| 1912763 | Option 1 |
| 1912764 | Option 1 |
| 1912765 | Option 1 |
| 1912767 | Option 1 |
| 1912772 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1912774 | Option 1 |
| 1912776 | Option 1 |
| 1912787 | Option 1 |
| 1913838 | Option 1 |
| 1914762 | Option 1 |
| 1914898 | Option 1 |
| 1915552 | Option 1 |
| 1917493 | Option 1 |
| 1918965 | Option 1 |
| 1919326 | Option 1 |
| 1919328 | Option 1 |
| 1919441 | Option 1 |
| 1919442 | Option 1 |
| 1919529 | Option 1 |
| 1919532 | Option 1 |
| 1919533 | Option 1 |
| 1919878 | Option 1 |
| 1920037 | Option 1 |
| 1920222 | Option 1 |
| 1920223 | Option 1 |
| 1920591 | Option 1 |
| 1920876 | Option 1 |
| 1921063 | Option 1 |
| 1921065 | Option 1 |
| 1921229 | Option 1 |
| 1922315 | Option 1 |
| 1922607 | Option 1 |
| 1923039 | Option 1 |
| 1923044 | Option 1 |
| 1923909 | Option 1 |
| 1924233 | Option 1 |
| 1924393 | Option 1 |
| 1924398 | Option 1 |
| 1924405 | Option 1 |
| 1924872 | Option 1 |
| 1926043 | Option 1 |
| 1928206 | Option 1 |
| 1929006 | Option 1 |
| 1929010 | Option 1 |
| 1929011 | Option 1 |
| 1929015 | Option 1 |
| 1929017 | Option 1 |
| 1929018 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1929019 | Option 1 |
| 1929035 | Option 1 |
| 1929036 | Option 1 |
| 1929074 | Option 2 |
| 1929084 | Option 1 |
| 1929101 | Option 2 |
| 1929112 | Option 2 |
| 1929116 | Option 2 |
| 1929126 | Option 1 |
| 1929162 | Option 2 |
| 1929167 | Option 2 |
| 1929176 | Option 2 |
| 1929180 | Option 2 |
| 1929181 | Option 2 |
| 1929189 | Option 2 |
| 1929192 | Option 1 |
| 1929193 | Option 2 |
| 1929194 | Option 2 |
| 1929196 | Option 2 |
| 1929203 | Option 2 |
| 1929205 | Option 1 |
| 1929219 | Option 2 |
| 1929224 | Option 2 |
| 1929227 | Option 1 |
| 1929233 | Option 2 |
| 1929235 | Option 2 |
| 1929236 | Option 1 |
| 1929269 | Option 2 |
| 1929273 | Option 2 |
| 1929283 | Option 2 |
| 1929331 | Option 2 |
| 1929333 | Option 2 |
| 1929334 | Option 2 |
| 1929347 | Option 2 |
| 1929354 | Option 2 |
| 1929355 | Option 2 |
| 1929366 | Option 2 |
| 1929369 | Option 2 |
| 1929794 | Option 1 |
| 1929799 | Option 1 |
| 1929802 | Option 1 |
| 1929823 | Option 1 |
| 1929827 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1930033 | Option 1 |
| 1930034 | Option 1 |
| 1930193 | Option 1 |
| 1930438 | Option 1 |
| 1930443 | Option 1 |
| 1930525 | Option 1 |
| 1930814 | Option 1 |
| 1930815 | Option 1 |
| 1930816 | Option 1 |
| 1930828 | Option 1 |
| 1930837 | Option 1 |
| 1930848 | Option 1 |
| 1930849 | Option 1 |
| 1930876 | Option 1 |
| 1930892 | Option 1 |
| 1930905 | Option 1 |
| 1930906 | Option 1 |
| 1930907 | Option 1 |
| 1930910 | Option 1 |
| 1930913 | Option 1 |
| 1930918 | Option 1 |
| 1930927 | Option 1 |
| 1930953 | Option 1 |
| 1930965 | Option 1 |
| 1930971 | Option 1 |
| 1930975 | Option 1 |
| 1930977 | Option 1 |
| 1930982 | Option 1 |
| 1931001 | Option 1 |
| 1931003 | Option 1 |
| 1931004 | Option 1 |
| 1931006 | Option 1 |
| 1931010 | Option 1 |
| 1931051 | Option 1 |
| 1931102 | Option 1 |
| 1931115 | Option 1 |
| 1931116 | Option 1 |
| 1931117 | Option 1 |
| 1931118 | Option 1 |
| 1931119 | Option 1 |
| 1931120 | Option 1 |
| 1931122 | Option 1 |
| 1931124 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1931126 | Option 1 |
| 1931127 | Option 1 |
| 1931128 | Option 1 |
| 1931129 | Option 1 |
| 1931130 | Option 1 |
| 1931131 | Option 1 |
| 1931132 | Option 1 |
| 1931133 | Option 1 |
| 1931134 | Option 1 |
| 1931136 | Option 1 |
| 1931141 | Option 1 |
| 1931142 | Option 1 |
| 1931143 | Option 1 |
| 1931144 | Option 1 |
| 1931149 | Option 1 |
| 1931150 | Option 1 |
| 1931152 | Option 1 |
| 1931155 | Option 1 |
| 1931156 | Option 1 |
| 1931159 | Option 1 |
| 1931164 | Option 1 |
| 1931168 | Option 1 |
| 1931169 | Option 1 |
| 1931170 | Option 1 |
| 1931176 | Option 1 |
| 1931184 | Option 1 |
| 1931189 | Option 1 |
| 1931192 | Option 1 |
| 1931202 | Option 1 |
| 1931204 | Option 1 |
| 1931205 | Option 1 |
| 1931209 | Option 1 |
| 1931213 | Option 1 |
| 1931214 | Option 1 |
| 1931216 | Option 1 |
| 1931217 | Option 1 |
| 1931219 | Option 1 |
| 1931224 | Option 1 |
| 1931225 | Option 1 |
| 1931226 | Option 1 |
| 1931227 | Option 1 |
| 1931232 | Option 1 |
| 1931233 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1931235 | Option 1 |
| 1931236 | Option 1 |
| 1931237 | Option 1 |
| 1931238 | Option 1 |
| 1931239 | Option 1 |
| 1931240 | Option 1 |
| 1931241 | Option 1 |
| 1931242 | Option 1 |
| 1931243 | Option 1 |
| 1931245 | Option 1 |
| 1931247 | Option 1 |
| 1931248 | Option 1 |
| 1931249 | Option 1 |
| 1931250 | Option 1 |
| 1931251 | Option 1 |
| 1931253 | Option 1 |
| 1931254 | Option 1 |
| 1931257 | Option 1 |
| 1931258 | Option 1 |
| 1931259 | Option 1 |
| 1931260 | Option 1 |
| 1931261 | Option 1 |
| 1931262 | Option 1 |
| 1931263 | Option 1 |
| 1931268 | Option 1 |
| 1931269 | Option 1 |
| 1931270 | Option 1 |
| 1931271 | Option 1 |
| 1931272 | Option 1 |
| 1931273 | Option 1 |
| 1931276 | Option 1 |
| 1931277 | Option 1 |
| 1931278 | Option 1 |
| 1931279 | Option 1 |
| 1931280 | Option 1 |
| 1931282 | Option 1 |
| 1931283 | Option 1 |
| 1931290 | Option 1 |
| 1931312 | Option 1 |
| 1931313 | Option 1 |
| 1931315 | Option 1 |
| 1931324 | Option 1 |
| 1931339 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1931346 | Option 1 |
| 1931358 | Option 1 |
| 1931375 | Option 1 |
| 1931381 | Option 1 |
| 1931388 | Option 1 |
| 1931409 | Option 1 |
| 1931416 | Option 1 |
| 1931417 | Option 1 |
| 1931424 | Option 1 |
| 1931438 | Option 1 |
| 1931440 | Option 1 |
| 1931441 | Option 1 |
| 1931443 | Option 1 |
| 1931444 | Option 1 |
| 1931447 | Option 1 |
| 1931448 | Option 1 |
| 1931449 | Option 1 |
| 1931450 | Option 1 |
| 1931451 | Option 1 |
| 1931453 | Option 1 |
| 1931454 | Option 1 |
| 1931455 | Option 1 |
| 1931457 | Option 1 |
| 1931460 | Option 1 |
| 1931461 | Option 1 |
| 1931462 | Option 1 |
| 1931463 | Option 1 |
| 1931469 | Option 1 |
| 1931470 | Option 1 |
| 1931471 | Option 1 |
| 1931476 | Option 1 |
| 1931485 | Option 1 |
| 1931486 | Option 1 |
| 1931496 | Option 1 |
| 1931499 | Option 1 |
| 1931503 | Option 1 |
| 1931506 | Option 1 |
| 1931515 | Option 1 |
| 1931519 | Option 1 |
| 1931524 | Option 1 |
| 1931525 | Option 1 |
| 1931538 | Option 1 |
| 1931553 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1931554 | Option 1 |
| 1931555 | Option 1 |
| 1931592 | Option 1 |
| 1931608 | Option 1 |
| 1931609 | Option 1 |
| 1931612 | Option 1 |
| 1931614 | Option 1 |
| 1931620 | Option 1 |
| 1931621 | Option 1 |
| 1931622 | Option 1 |
| 1931637 | Option 1 |
| 1931643 | Option 1 |
| 1931656 | Option 1 |
| 1931661 | Option 1 |
| 1931665 | Option 1 |
| 1931678 | Option 1 |
| 1931689 | Option 1 |
| 1931693 | Option 1 |
| 1931702 | Option 1 |
| 1931707 | Option 1 |
| 1931709 | Option 1 |
| 1931710 | Option 1 |
| 1931714 | Option 1 |
| 1931720 | Option 1 |
| 1931728 | Option 1 |
| 1931729 | Option 1 |
| 1931737 | Option 1 |
| 1931744 | Option 1 |
| 1931749 | Option 1 |
| 1931750 | Option 1 |
| 1931751 | Option 1 |
| 1931754 | Option 1 |
| 1931755 | Option 1 |
| 1931756 | Option 1 |
| 1931757 | Option 1 |
| 1931760 | Option 1 |
| 1931764 | Option 1 |
| 1931766 | Option 1 |
| 1931767 | Option 1 |
| 1931768 | Option 1 |
| 1931769 | Option 1 |
| 1931771 | Option 1 |
| 1931775 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1931776 | Option 1 |
| 1931780 | Option 1 |
| 1931781 | Option 1 |
| 1931782 | Option 1 |
| 1931783 | Option 1 |
| 1931784 | Option 1 |
| 1931786 | Option 1 |
| 1931787 | Option 1 |
| 1931788 | Option 1 |
| 1931789 | Option 1 |
| 1931790 | Option 1 |
| 1931791 | Option 1 |
| 1931792 | Option 1 |
| 1931793 | Option 1 |
| 1931794 | Option 1 |
| 1931796 | Option 1 |
| 1931797 | Option 1 |
| 1931798 | Option 1 |
| 1931802 | Option 1 |
| 1931804 | Option 1 |
| 1931805 | Option 1 |
| 1931806 | Option 1 |
| 1931808 | Option 1 |
| 1931811 | Option 1 |
| 1932450 | Option 1 |
| 1934402 | Option 1 |
| 1934566 | Option 1 |
| 1934674 | Option 1 |
| 1935217 | Option 1 |
| 1935218 | Option 1 |
| 1935261 | Option 1 |
| 1935266 | Option 1 |
| 1935277 | Option 1 |
| 1935298 | Option 1 |
| 1935303 | Option 1 |
| 1935314 | Option 1 |
| 1935318 | Option 1 |
| 1935346 | Option 1 |
| 1935354 | Option 1 |
| 1935359 | Option 1 |
| 1935366 | Option 1 |
| 1935372 | Option 1 |
| 1935378 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1935379 | Option 1 |
| 1935380 | Option 1 |
| 1935394 | Option 1 |
| 1935419 | Option 1 |
| 1935426 | Option 1 |
| 1935430 | Option 1 |
| 1935438 | Option 1 |
| 1935444 | Option 1 |
| 1935478 | Option 1 |
| 1935492 | Option 1 |
| 1935493 | Option 1 |
| 1935529 | Option 1 |
| 1935547 | Option 1 |
| 1935551 | Option 1 |
| 1935556 | Option 1 |
| 1935592 | Option 1 |
| 1935623 | Option 1 |
| 1935646 | Option 1 |
| 1935659 | Option 1 |
| 1935665 | Option 1 |
| 1935667 | Option 1 |
| 1935687 | Option 1 |
| 1935688 | Option 1 |
| 1935690 | Option 1 |
| 1935933 | Option 1 |
| 1936171 | Option 1 |
| 1936172 | Option 1 |
| 1936176 | Option 1 |
| 1936177 | Option 1 |
| 1936179 | Option 1 |
| 1936180 | Option 1 |
| 1936181 | Option 1 |
| 1936188 | Option 1 |
| 1936192 | Option 1 |
| 1936194 | Option 1 |
| 1936199 | Option 1 |
| 1936200 | Option 1 |
| 1936203 | Option 1 |
| 1936204 | Option 1 |
| 1936206 | Option 1 |
| 1936229 | Option 1 |
| 1936240 | Option 1 |
| 1936247 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1936252 | Option 1 |
| 1936256 | Option 1 |
| 1936257 | Option 1 |
| 1936258 | Option 1 |
| 1936259 | Option 1 |
| 1936260 | Option 1 |
| 1936261 | Option 1 |
| 1936262 | Option 1 |
| 1936263 | Option 1 |
| 1936264 | Option 1 |
| 1936265 | Option 1 |
| 1936271 | Option 1 |
| 1936273 | Option 1 |
| 1936278 | Option 1 |
| 1936284 | Option 1 |
| 1936285 | Option 1 |
| 1936288 | Option 1 |
| 1936292 | Option 1 |
| 1936309 | Option 1 |
| 1936310 | Option 1 |
| 1936311 | Option 1 |
| 1936314 | Option 1 |
| 1936318 | Option 1 |
| 1936319 | Option 1 |
| 1936320 | Option 1 |
| 1936321 | Option 1 |
| 1936322 | Option 1 |
| 1936323 | Option 1 |
| 1936330 | Option 1 |
| 1936336 | Option 1 |
| 1936340 | Option 1 |
| 1936343 | Option 1 |
| 1936347 | Option 1 |
| 1936348 | Option 1 |
| 1936350 | Option 1 |
| 1936352 | Option 1 |
| 1936353 | Option 1 |
| 1936357 | Option 1 |
| 1936359 | Option 1 |
| 1936360 | Option 1 |
| 1936362 | Option 1 |
| 1936364 | Option 1 |
| 1936365 | Option 1 |

Prepared: 03/01/2019

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1936377 | Option 1 |
| 1936380 | Option 1 |
| 1936381 | Option 1 |
| 1936386 | Option 1 |
| 1936387 | Option 1 |
| 1936388 | Option 1 |
| 1936389 | Option 1 |
| 1936391 | Option 1 |
| 1936393 | Option 1 |
| 1936394 | Option 1 |
| 1936401 | Option 1 |
| 1936403 | Option 1 |
| 1936404 | Option 1 |
| 1936405 | Option 1 |
| 1936406 | Option 1 |
| 1936409 | Option 1 |
| 1936410 | Option 1 |
| 1936414 | Option 1 |
| 1936417 | Option 1 |
| 1936418 | Option 1 |
| 1936420 | Option 1 |
| 1936421 | Option 1 |
| 1936476 | Option 1 |
| 1936524 | Option 1 |
| 1936526 | Option 1 |
| 1936530 | Option 1 |
| 1936540 | Option 1 |
| 1936547 | Option 1 |
| 1936553 | Option 1 |
| 1936554 | Option 1 |
| 1936556 | Option 1 |
| 1936557 | Option 1 |
| 1936558 | Option 1 |
| 1936560 | Option 1 |
| 1936567 | Option 1 |
| 1936573 | Option 1 |
| 1936588 | Option 1 |
| 1936600 | Option 1 |
| 1936601 | Option 1 |
| 1936615 | Option 1 |
| 1936625 | Option 1 |
| 1936626 | Option 1 |
| 1936656 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1936665 | Option 1 |
| 1936673 | Option 1 |
| 1937013 | Option 1 |
| 1940328 | Option 1 |
| 1943398 | Option 1 |
| 1943894 | Option 2 |
| 1943895 | Option 2 |
| 1945643 | Option 1 |
| 1945839 | Option 1 |
| 1945879 | Option 1 |
| 1945920 | Option 1 |
| 1946082 | Option 1 |
| 1947408 | Option 1 |
| 1948401 | Option 1 |
| 1949083 | Option 1 |
| 1949092 | Option 1 |
| 1949098 | Option 1 |
| 1950117 | Option 1 |
| 1950534 | Option 1 |
| 1950832 | Option 1 |
| 1950841 | Option 1 |
| 1951090 | Option 1 |
| 1951092 | Option 1 |
| 1951093 | Option 1 |
| 1951095 | Option 1 |
| 1951096 | Option 1 |
| 1951350 | Option 1 |
| 1952348 | Option 1 |
| 1952356 | Option 1 |
| 1952375 | Option 1 |
| 1952377 | Option 1 |
| 1952398 | Option 1 |
| 1952401 | Option 1 |
| 1952404 | Option 1 |
| 1952415 | Option 1 |
| 1952421 | Option 1 |
| 1952423 | Option 1 |
| 1952701 | Option 1 |
| 1953779 | Option 1 |
| 1953922 | Option 1 |
| 1954733 | Option 1 |
| 1954862 | Option 1 |
| 1954863 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1954870 | Option 1 |
| 1955132 | Option 1 |
| 1955134 | Option 1 |
| 1955135 | Option 2 |
| 1955136 | Option 1 |
| 1955158 | Option 1 |
| 1955160 | Option 1 |
| 1955222 | Option 1 |
| 1955224 | Option 1 |
| 1955389 | Option 1 |
| 1955390 | Option 1 |
| 1955400 | Option 1 |
| 1955494 | Option 1 |
| 1955634 | Option 1 |
| 1955733 | Option 1 |
| 1955799 | Option 1 |
| 1955802 | Option 1 |
| 1955804 | Option 1 |
| 1956246 | Option 1 |
| 1956247 | Option 2 |
| 1956251 | Option 2 |
| 1956281 | Option 1 |
| 1956282 | Option 1 |
| 1956283 | Option 1 |
| 1956284 | Option 1 |
| 1956288 | Option 1 |
| 1956290 | Option 1 |
| 1956292 | Option 1 |
| 1956293 | Option 1 |
| 1956294 | Option 1 |
| 1956436 | Option 1 |
| 1956443 | Option 1 |
| 1956507 | Option 1 |
| 1956611 | Option 1 |
| 1956698 | Option 1 |
| 1956701 | Option 1 |
| 1956704 | Option 1 |
| 1956705 | Option 1 |
| 1956707 | Option 1 |
| 1956708 | Option 1 |
| 1956813 | Option 1 |
| 1957584 | Option 1 |
| 1957610 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1957764 | Option 1 |
| 1957977 | Option 1 |
| 1958011 | Option 1 |
| 1958014 | Option 1 |
| 1958044 | Option 1 |
| 1958069 | Option 1 |
| 1958072 | Option 1 |
| 1958074 | Option 1 |
| 1958170 | Option 1 |
| 1958179 | Option 1 |
| 1958216 | Option 1 |
| 1958444 | Option 1 |
| 1958460 | Option 1 |
| 1958462 | Option 1 |
| 1958549 | Option 1 |
| 1958681 | Option 1 |
| 1958708 | Option 1 |
| 1958848 | Option 1 |
| 1958850 | Option 1 |
| 1959060 | Option 1 |
| 1959111 | Option 1 |
| 1959138 | Option 1 |
| 1959155 | Option 1 |
| 1959156 | Option 1 |
| 1959157 | Option 1 |
| 1959193 | Option 1 |
| 1959195 | Option 1 |
| 1959196 | Option 1 |
| 1959239 | Option 1 |
| 1959283 | Option 1 |
| 1959353 | Option 1 |
| 1959455 | Option 1 |
| 1959477 | Option 1 |
| 1959668 | Option 1 |
| 1959700 | Option 1 |
| 1959711 | Option 1 |
| 1959712 | Option 1 |
| 1959713 | Option 1 |
| 1959785 | Option 1 |
| 1959791 | Option 1 |
| 1959878 | Option 1 |
| 1959991 | Option 1 |
| 1960052 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1960149 | Option 1 |
| 1960150 | Option 1 |
| 1960153 | Option 1 |
| 1960198 | Option 1 |
| 1960199 | Option 1 |
| 1960200 | Option 1 |
| 1960292 | Option 1 |
| 1960293 | Option 1 |
| 1960340 | Option 1 |
| 1960478 | Option 2 |
| 1960617 | Option 1 |
| 1960681 | Option 1 |
| 1960725 | Option 1 |
| 1960727 | Option 1 |
| 1960767 | Option 1 |
| 1960768 | Option 1 |
| 1960804 | Option 1 |
| 1960813 | Option 1 |
| 1960855 | Option 1 |
| 1960856 | Option 1 |
| 1960859 | Option 1 |
| 1960952 | Option 1 |
| 1960955 | Option 1 |
| 1960990 | Option 1 |
| 1960996 | Option 1 |
| 1961011 | Option 1 |
| 1961433 | Option 2 |
| 1961434 | Option 2 |
| 1961468 | Option 1 |
| 1961473 | Option 1 |
| 1961594 | Option 1 |
| 1961595 | Option 1 |
| 1961660 | Option 1 |
| 1961691 | Option 1 |
| 1961695 | Option 1 |
| 1961797 | Option 1 |
| 1961985 | Option 1 |
| 1961987 | Option 1 |
| 1962002 | Option 1 |
| 1962016 | Option 1 |
| 1962064 | Option 1 |
| 1962099 | Option 1 |
| 1962107 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1963307 | Option 1 |
| 1963383 | Option 1 |
| 1963384 | Option 1 |
| 1963479 | Option 1 |
| 1963500 | Option 1 |
| 1963562 | Option 1 |
| 1963563 | Option 1 |
| 1963566 | Option 1 |
| 1963583 | Option 1 |
| 1963621 | Option 1 |
| 1963937 | Option 1 |
| 1964161 | Option 1 |
| 1964415 | Option 1 |
| 1964446 | Option 1 |
| 1964452 | Option 2 |
| 1964463 | Option 1 |
| 1964495 | Option 1 |
| 1964567 | Option 1 |
| 1964568 | Option 1 |
| 1964605 | Option 1 |
| 1964655 | Option 1 |
| 1964732 | Option 1 |
| 1964806 | Option 1 |
| 1964825 | Option 1 |
| 1964929 | Option 1 |
| 1964931 | Option 1 |
| 1964933 | Option 1 |
| 1964934 | Option 1 |
| 1964969 | Option 1 |
| 1964974 | Option 1 |
| 1964977 | Option 1 |
| 1965001 | Option 1 |
| 1965002 | Option 1 |
| 1965004 | Option 1 |
| 1965005 | Option 1 |
| 1965066 | Option 1 |
| 1965142 | Option 1 |
| 1965199 | Option 1 |
| 1965246 | Option 1 |
| 1965255 | Option 1 |
| 1965256 | Option 1 |
| 1965258 | Option 1 |
| 1965260 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1965262 | Option 1 |
| 1965328 | Option 1 |
| 1965334 | Option 1 |
| 1965350 | Option 1 |
| 1965386 | Option 1 |
| 1965443 | Option 1 |
| 1965474 | Option 2 |
| 1965475 | Option 2 |
| 1965488 | Option 1 |
| 1965497 | Option 1 |
| 1965500 | Option 1 |
| 1965512 | Option 1 |
| 1965514 | Option 1 |
| 1965515 | Option 1 |
| 1965556 | Option 1 |
| 1965570 | Option 1 |
| 1965617 | Option 1 |
| 1965637 | Option 1 |
| 1965643 | Option 1 |
| 1965679 | Option 1 |
| 1965699 | Option 1 |
| 1965895 | Option 1 |
| 1965931 | Option 1 |
| 1965968 | Option 1 |
| 1965974 | Option 1 |
| 1965995 | Option 2 |
| 1966022 | Option 1 |
| 1966252 | Option 1 |
| 1966350 | Option 1 |
| 1966351 | Option 1 |
| 1966352 | Option 1 |
| 1966434 | Option 1 |
| 1966437 | Option 1 |
| 1966487 | Option 1 |
| 1966544 | Option 1 |
| 1966550 | Option 1 |
| 1966576 | Option 1 |
| 1966577 | Option 1 |
| 1966945 | Option 1 |
| 1967030 | Option 1 |
| 1967119 | Option 1 |
| 1967122 | Option 1 |
| 1967123 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1967210 | Option 1 |
| 1967211 | Option 1 |
| 1967344 | Option 1 |
| 1967345 | Option 1 |
| 1967346 | Option 1 |
| 1967347 | Option 1 |
| 1967348 | Option 1 |
| 1967349 | Option 1 |
| 1967350 | Option 1 |
| 1967353 | Option 1 |
| 1967354 | Option 1 |
| 1967355 | Option 1 |
| 1967356 | Option 1 |
| 1967357 | Option 1 |
| 1967358 | Option 1 |
| 1967359 | Option 1 |
| 1967361 | Option 1 |
| 1967362 | Option 1 |
| 1967363 | Option 1 |
| 1967364 | Option 1 |
| 1967365 | Option 1 |
| 1967366 | Option 1 |
| 1967367 | Option 1 |
| 1967368 | Option 1 |
| 1967369 | Option 1 |
| 1967370 | Option 1 |
| 1967371 | Option 1 |
| 1967372 | Option 1 |
| 1967373 | Option 1 |
| 1967374 | Option 1 |
| 1967375 | Option 1 |
| 1967376 | Option 1 |
| 1967379 | Option 1 |
| 1967380 | Option 1 |
| 1967383 | Option 1 |
| 1967384 | Option 1 |
| 1967385 | Option 1 |
| 1967386 | Option 1 |
| 1967387 | Option 1 |
| 1967388 | Option 1 |
| 1967389 | Option 1 |
| 1967390 | Option 1 |
| 1967391 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1967392 | Option 1 |
| 1967393 | Option 1 |
| 1967394 | Option 1 |
| 1967395 | Option 1 |
| 1967396 | Option 1 |
| 1967398 | Option 1 |
| 1967399 | Option 1 |
| 1967400 | Option 1 |
| 1967401 | Option 1 |
| 1967402 | Option 1 |
| 1967403 | Option 1 |
| 1967404 | Option 1 |
| 1967405 | Option 1 |
| 1967406 | Option 1 |
| 1967407 | Option 1 |
| 1967408 | Option 1 |
| 1967409 | Option 1 |
| 1967410 | Option 1 |
| 1967411 | Option 1 |
| 1967412 | Option 1 |
| 1967413 | Option 1 |
| 1967414 | Option 1 |
| 1967415 | Option 1 |
| 1967416 | Option 1 |
| 1967417 | Option 1 |
| 1967419 | Option 1 |
| 1967420 | Option 1 |
| 1967421 | Option 1 |
| 1967422 | Option 1 |
| 1967423 | Option 1 |
| 1967424 | Option 1 |
| 1967425 | Option 1 |
| 1967426 | Option 1 |
| 1967427 | Option 1 |
| 1967428 | Option 1 |
| 1967429 | Option 1 |
| 1967430 | Option 1 |
| 1967431 | Option 1 |
| 1967432 | Option 1 |
| 1967433 | Option 1 |
| 1967435 | Option 1 |
| 1967436 | Option 1 |
| 1967437 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1967439 | Option 1 |
| 1967440 | Option 1 |
| 1967441 | Option 1 |
| 1967458 | Option 1 |
| 1967543 | Option 1 |
| 1967590 | Option 1 |
| 1967645 | Option 1 |
| 1967715 | Option 1 |
| 1967773 | Option 1 |
| 1967774 | Option 1 |
| 1967777 | Option 1 |
| 1967853 | Option 1 |
| 1967869 | Option 1 |
| 1968128 | Option 1 |
| 1968132 | Option 1 |
| 1968133 | Option 1 |
| 1968141 | Option 1 |
| 1968142 | Option 1 |
| 1968144 | Option 1 |
| 1968145 | Option 1 |
| 1968148 | Option 1 |
| 1968149 | Option 1 |
| 1968154 | Option 1 |
| 1968156 | Option 1 |
| 1968165 | Option 1 |
| 1968169 | Option 1 |
| 1968170 | Option 1 |
| 1968175 | Option 1 |
| 1968178 | Option 1 |
| 1968184 | Option 1 |
| 1968187 | Option 1 |
| 1968188 | Option 1 |
| 1968215 | Option 1 |
| 1968255 | Option 1 |
| 1968360 | Option 1 |
| 1968361 | Option 1 |
| 1968366 | Option 1 |
| 1968370 | Option 1 |
| 1968401 | Option 1 |
| 1968405 | Option 1 |
| 1968406 | Option 1 |
| 1968482 | Option 1 |
| 1968511 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1968514 | Option 1 |
| 1968557 | Option 1 |
| 1968559 | Option 1 |
| 1968696 | Option 1 |
| 1968791 | Option 1 |
| 1968825 | Option 1 |
| 1968835 | Option 1 |
| 1969168 | Option 1 |
| 1969187 | Option 1 |
| 1969224 | Option 1 |
| 1969683 | Option 1 |
| 1969685 | Option 1 |
| 1969713 | Option 1 |
| 1969724 | Option 1 |
| 1970037 | Option 1 |
| 1970038 | Option 1 |
| 1970039 | Option 1 |
| 1970172 | Option 1 |
| 1970173 | Option 1 |
| 1970220 | Option 1 |
| 1970269 | Option 1 |
| 1970280 | Option 1 |
| 1970308 | Option 1 |
| 1970351 | Option 1 |
| 1970396 | Option 1 |
| 1970868 | Option 1 |
| 1970869 | Option 1 |
| 1970870 | Option 1 |
| 1970872 | Option 1 |
| 1970873 | Option 1 |
| 1970876 | Option 1 |
| 1970882 | Option 1 |
| 1970883 | Option 1 |
| 1970884 | Option 1 |
| 1970886 | Option 1 |
| 1970887 | Option 1 |
| 1970888 | Option 1 |
| 1970889 | Option 1 |
| 1970890 | Option 1 |
| 1970891 | Option 1 |
| 1970892 | Option 1 |
| 1970893 | Option 1 |
| 1970897 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1970901 | Option 1 |
| 1971329 | Option 1 |
| 1971374 | Option 1 |
| 1971434 | Option 1 |
| 1971490 | Option 1 |
| 1971921 | Option 1 |
| 1971927 | Option 2 |
| 1971988 | Option 2 |
| 1972070 | Option 1 |
| 1972274 | Option 1 |
| 1972313 | Option 1 |
| 1972314 | Option 1 |
| 1972348 | Option 1 |
| 1972352 | Option 1 |
| 1972413 | Option 1 |
| 1972416 | Option 1 |
| 1972417 | Option 1 |
| 1972472 | Option 1 |
| 1972473 | Option 1 |
| 1972489 | Option 1 |
| 1972493 | Option 1 |
| 1972560 | Option 1 |
| 1972637 | Option 1 |
| 1972901 | Option 1 |
| 1972910 | Option 1 |
| 1973054 | Option 1 |
| 1973154 | Option 1 |
| 1973201 | Option 1 |
| 1973207 | Option 1 |
| 1973230 | Option 1 |
| 1973337 | Option 1 |
| 1973416 | Option 2 |
| 1973417 | Option 1 |
| 1973493 | Option 1 |
| 1973506 | Option 1 |
| 1973518 | Option 1 |
| 1973586 | Option 1 |
| 1973668 | Option 1 |
| 1973731 | Option 1 |
| 1973770 | Option 1 |
| 1973912 | Option 1 |
| 1973921 | Option 1 |
| 1974086 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1974087 | Option 1 |
| 1974103 | Option 2 |
| 1974119 | Option 1 |
| 1974151 | Option 1 |
| 1974176 | Option 1 |
| 1974326 | Option 1 |
| 1974333 | Option 1 |
| 1974754 | Option 2 |
| 1974851 | Option 1 |
| 1974854 | Option 1 |
| 1974855 | Option 1 |
| 1974856 | Option 1 |
| 1974857 | Option 1 |
| 1974983 | Option 1 |
| 1975005 | Option 1 |
| 1975006 | Option 1 |
| 1975076 | Option 1 |
| 1975124 | Option 1 |
| 1975199 | Option 1 |
| 1975212 | Option 1 |
| 1975255 | Option 1 |
| 1975276 | Option 1 |
| 1975418 | Option 1 |
| 1975431 | Option 1 |
| 1975436 | Option 1 |
| 1975447 | Option 1 |
| 1975449 | Option 1 |
| 1975450 | Option 1 |
| 1975451 | Option 1 |
| 1975453 | Option 1 |
| 1975454 | Option 1 |
| 1975460 | Option 1 |
| 1975462 | Option 1 |
| 1975464 | Option 1 |
| 1975465 | Option 1 |
| 1975467 | Option 1 |
| 1975468 | Option 1 |
| 1975469 | Option 1 |
| 1975470 | Option 1 |
| 1975471 | Option 1 |
| 1975475 | Option 1 |
| 1975476 | Option 1 |
| 1975485 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1975490 | Option 1 |
| 1975499 | Option 1 |
| 1975500 | Option 1 |
| 1975505 | Option 1 |
| 1975522 | Option 1 |
| 1975530 | Option 1 |
| 1975541 | Option 1 |
| 1975674 | Option 1 |
| 1975675 | Option 1 |
| 1975732 | Option 1 |
| 1975748 | Option 1 |
| 1975843 | Option 1 |
| 1975976 | Option 1 |
| 1976041 | Option 1 |
| 1976042 | Option 1 |
| 1976057 | Option 1 |
| 1976145 | Option 1 |
| 1976146 | Option 1 |
| 1976147 | Option 1 |
| 1976156 | Option 1 |
| 1976161 | Option 1 |
| 1976475 | Option 1 |
| 1976476 | Option 1 |
| 1976484 | Option 1 |
| 1976487 | Option 1 |
| 1976489 | Option 1 |
| 1976490 | Option 1 |
| 1976491 | Option 1 |
| 1976492 | Option 1 |
| 1976493 | Option 1 |
| 1976517 | Option 1 |
| 1976518 | Option 1 |
| 1976584 | Option 1 |
| 1976733 | Option 1 |
| 1976763 | Option 1 |
| 1976777 | Option 1 |
| 1976852 | Option 1 |
| 1976854 | Option 1 |
| 1976858 | Option 1 |
| 1977042 | Option 1 |
| 1977170 | Option 1 |
| 1977171 | Option 1 |
| 1977173 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1977284 | Option 1 |
| 1977294 | Option 1 |
| 1977305 | Option 1 |
| 1977487 | Option 1 |
| 1977489 | Option 1 |
| 1977514 | Option 1 |
| 1977521 | Option 1 |
| 1978038 | Option 1 |
| 1978509 | Option 1 |
| 1978607 | Option 1 |
| 1978612 | Option 1 |
| 1978699 | Option 1 |
| 1978985 | Option 1 |
| 1979273 | Option 1 |
| 1979275 | Option 1 |
| 1979431 | Option 1 |
| 1979520 | Option 1 |
| 1979548 | Option 1 |
| 1979821 | Option 1 |
| 1980021 | Option 2 |
| 1980151 | Option 1 |
| 1980284 | Option 1 |
| 1980287 | Option 1 |
| 1980291 | Option 1 |
| 1980294 | Option 1 |
| 1980295 | Option 1 |
| 1980296 | Option 1 |
| 1980297 | Option 1 |
| 1980301 | Option 1 |
| 1980306 | Option 1 |
| 1980307 | Option 1 |
| 1980308 | Option 1 |
| 1980311 | Option 1 |
| 1980312 | Option 1 |
| 1980313 | Option 1 |
| 1980318 | Option 1 |
| 1980319 | Option 1 |
| 1980321 | Option 1 |
| 1980322 | Option 1 |
| 1980337 | Option 1 |
| 1981005 | Option 1 |
| 1981044 | Option 1 |
| 1981045 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1981046 | Option 1 |
| 1981047 | Option 1 |
| 1981048 | Option 1 |
| 1981049 | Option 1 |
| 1981050 | Option 1 |
| 1981051 | Option 1 |
| 1981053 | Option 1 |
| 1981054 | Option 1 |
| 1981055 | Option 1 |
| 1981056 | Option 1 |
| 1981057 | Option 1 |
| 1981058 | Option 1 |
| 1981059 | Option 1 |
| 1981060 | Option 1 |
| 1981061 | Option 1 |
| 1981062 | Option 1 |
| 1981066 | Option 1 |
| 1981067 | Option 1 |
| 1981068 | Option 1 |
| 1981071 | Option 1 |
| 1981074 | Option 1 |
| 1981075 | Option 1 |
| 1981076 | Option 1 |
| 1981078 | Option 1 |
| 1981079 | Option 1 |
| 1981080 | Option 1 |
| 1981081 | Option 1 |
| 1981082 | Option 1 |
| 1981083 | Option 1 |
| 1981085 | Option 1 |
| 1981086 | Option 1 |
| 1981088 | Option 1 |
| 1981089 | Option 1 |
| 1981090 | Option 1 |
| 1981091 | Option 1 |
| 1981092 | Option 1 |
| 1981093 | Option 1 |
| 1981094 | Option 1 |
| 1981095 | Option 1 |
| 1981097 | Option 1 |
| 1981098 | Option 1 |
| 1981099 | Option 1 |
| 1981103 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1981104 | Option 1 |
| 1981105 | Option 1 |
| 1981107 | Option 1 |
| 1981690 | Option 1 |
| 1981693 | Option 1 |
| 1981696 | Option 1 |
| 1981697 | Option 1 |
| 1981698 | Option 1 |
| 1981699 | Option 1 |
| 1981700 | Option 1 |
| 1981701 | Option 1 |
| 1981706 | Option 1 |
| 1981707 | Option 1 |
| 1981708 | Option 1 |
| 1981709 | Option 1 |
| 1981710 | Option 1 |
| 1981712 | Option 1 |
| 1981714 | Option 1 |
| 1981715 | Option 1 |
| 1981716 | Option 1 |
| 1981720 | Option 1 |
| 1981724 | Option 1 |
| 1981728 | Option 1 |
| 1981730 | Option 1 |
| 1981731 | Option 1 |
| 1981733 | Option 1 |
| 1981734 | Option 1 |
| 1981735 | Option 1 |
| 1981736 | Option 1 |
| 1981737 | Option 1 |
| 1981738 | Option 1 |
| 1981739 | Option 1 |
| 1981977 | Option 1 |
| 1982006 | Option 1 |
| 1982020 | Option 1 |
| 1982023 | Option 1 |
| 1982024 | Option 1 |
| 1982025 | Option 1 |
| 1982026 | Option 1 |
| 1982028 | Option 1 |
| 1982029 | Option 1 |
| 1982033 | Option 1 |
| 1982077 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1982220 | Option 1 |
| 1982272 | Option 1 |
| 1982274 | Option 1 |
| 1982275 | Option 1 |
| 1982276 | Option 1 |
| 1982277 | Option 1 |
| 1982284 | Option 1 |
| 1982449 | Option 1 |
| 1982731 | Option 1 |
| 1982740 | Option 1 |
| 1982896 | Option 1 |
| 1982898 | Option 1 |
| 1982899 | Option 1 |
| 1982902 | Option 1 |
| 1982909 | Option 1 |
| 1982911 | Option 1 |
| 1982912 | Option 1 |
| 1982913 | Option 1 |
| 1982952 | Option 1 |
| 1983033 | Option 1 |
| 1983057 | Option 1 |
| 1983354 | Option 1 |
| 1983472 | Option 1 |
| 1983628 | Option 1 |
| 1983641 | Option 1 |
| 1983645 | Option 1 |
| 1983655 | Option 1 |
| 1983695 | Option 1 |
| 1983856 | Option 1 |
| 1983950 | Option 1 |
| 1984016 | Option 1 |
| 1984244 | Option 1 |
| 1984280 | Option 1 |
| 1984411 | Option 1 |
| 1984439 | Option 1 |
| 1984630 | Option 2 |
| 1984711 | Option 2 |
| 1984817 | Option 1 |
| 1984824 | Option 1 |
| 1984912 | Option 1 |
| 1984924 | Option 1 |
| 1984937 | Option 1 |
| 1984960 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1984966 | Option 1 |
| 1984967 | Option 1 |
| 1985988 | Option 1 |
| 1986017 | Option 1 |
| 1986073 | Option 1 |
| 1986314 | Option 1 |
| 1986315 | Option 1 |
| 1986612 | Option 1 |
| 1986614 | Option 1 |
| 1986620 | Option 1 |
| 1986625 | Option 1 |
| 1986626 | Option 1 |
| 1986627 | Option 1 |
| 1986628 | Option 1 |
| 1986629 | Option 1 |
| 1986631 | Option 1 |
| 1986639 | Option 1 |
| 1986640 | Option 1 |
| 1986641 | Option 1 |
| 1986643 | Option 1 |
| 1986644 | Option 1 |
| 1986645 | Option 1 |
| 1986646 | Option 1 |
| 1986647 | Option 1 |
| 1986648 | Option 1 |
| 1986649 | Option 1 |
| 1986650 | Option 1 |
| 1986652 | Option 1 |
| 1986653 | Option 1 |
| 1986658 | Option 1 |
| 1986662 | Option 1 |
| 1986663 | Option 1 |
| 1986664 | Option 1 |
| 1986666 | Option 1 |
| 1986669 | Option 1 |
| 1986670 | Option 1 |
| 1986672 | Option 1 |
| 1986673 | Option 1 |
| 1986675 | Option 1 |
| 1986676 | Option 1 |
| 1986679 | Option 1 |
| 1986681 | Option 1 |
| 1986682 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1986683 | Option 1 |
| 1986695 | Option 1 |
| 1986703 | Option 1 |
| 1986707 | Option 1 |
| 1986708 | Option 1 |
| 1986712 | Option 1 |
| 1986715 | Option 1 |
| 1986717 | Option 1 |
| 1986725 | Option 1 |
| 1986736 | Option 1 |
| 1986737 | Option 1 |
| 1986739 | Option 1 |
| 1986740 | Option 1 |
| 1986741 | Option 1 |
| 1986742 | Option 1 |
| 1986743 | Option 1 |
| 1986744 | Option 1 |
| 1986748 | Option 1 |
| 1986751 | Option 1 |
| 1986752 | Option 1 |
| 1986755 | Option 1 |
| 1986758 | Option 1 |
| 1986762 | Option 1 |
| 1986765 | Option 1 |
| 1986766 | Option 1 |
| 1986767 | Option 1 |
| 1986768 | Option 1 |
| 1986769 | Option 1 |
| 1986772 | Option 1 |
| 1986775 | Option 1 |
| 1986777 | Option 1 |
| 1986783 | Option 1 |
| 1986784 | Option 1 |
| 1986785 | Option 1 |
| 1986786 | Option 1 |
| 1986792 | Option 1 |
| 1986793 | Option 1 |
| 1986794 | Option 1 |
| 1986795 | Option 1 |
| 1986797 | Option 1 |
| 1986798 | Option 1 |
| 1986799 | Option 1 |
| 1986800 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1986801 | Option 1 |
| 1986802 | Option 1 |
| 1986804 | Option 1 |
| 1986805 | Option 1 |
| 1986806 | Option 1 |
| 1986807 | Option 1 |
| 1986811 | Option 1 |
| 1986816 | Option 1 |
| 1986818 | Option 1 |
| 1986819 | Option 1 |
| 1986820 | Option 1 |
| 1986821 | Option 1 |
| 1986822 | Option 1 |
| 1986823 | Option 1 |
| 1986824 | Option 1 |
| 1986825 | Option 1 |
| 1986827 | Option 1 |
| 1986828 | Option 1 |
| 1986830 | Option 1 |
| 1986831 | Option 1 |
| 1986832 | Option 1 |
| 1986833 | Option 1 |
| 1986834 | Option 1 |
| 1986835 | Option 1 |
| 1986836 | Option 1 |
| 1986837 | Option 1 |
| 1986838 | Option 1 |
| 1986840 | Option 1 |
| 1986842 | Option 1 |
| 1986843 | Option 1 |
| 1986844 | Option 1 |
| 1986845 | Option 1 |
| 1986847 | Option 1 |
| 1986848 | Option 1 |
| 1986849 | Option 1 |
| 1986852 | Option 1 |
| 1986854 | Option 1 |
| 1986856 | Option 1 |
| 1986857 | Option 1 |
| 1986858 | Option 1 |
| 1986859 | Option 1 |
| 1986860 | Option 1 |
| 1986861 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1986863 | Option 1 |
| 1986864 | Option 1 |
| 1986865 | Option 1 |
| 1986866 | Option 1 |
| 1986868 | Option 1 |
| 1986869 | Option 1 |
| 1986870 | Option 1 |
| 1986872 | Option 1 |
| 1986873 | Option 1 |
| 1986874 | Option 1 |
| 1986875 | Option 1 |
| 1986876 | Option 1 |
| 1986877 | Option 1 |
| 1986882 | Option 1 |
| 1986883 | Option 1 |
| 1986884 | Option 1 |
| 1986887 | Option 1 |
| 1986889 | Option 1 |
| 1986890 | Option 1 |
| 1986892 | Option 1 |
| 1986894 | Option 1 |
| 1986896 | Option 1 |
| 1986897 | Option 1 |
| 1986898 | Option 1 |
| 1986899 | Option 1 |
| 1986901 | Option 1 |
| 1986904 | Option 1 |
| 1986905 | Option 1 |
| 1986906 | Option 1 |
| 1986907 | Option 1 |
| 1986909 | Option 1 |
| 1986910 | Option 1 |
| 1986911 | Option 1 |
| 1986912 | Option 1 |
| 1986913 | Option 1 |
| 1986914 | Option 1 |
| 1986915 | Option 1 |
| 1986916 | Option 1 |
| 1986917 | Option 1 |
| 1986919 | Option 1 |
| 1986920 | Option 1 |
| 1986921 | Option 1 |
| 1986928 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1986931 | Option 1 |
| 1986933 | Option 1 |
| 1986934 | Option 1 |
| 1986937 | Option 1 |
| 1986938 | Option 1 |
| 1986939 | Option 1 |
| 1986940 | Option 1 |
| 1986941 | Option 1 |
| 1986943 | Option 1 |
| 1986945 | Option 1 |
| 1986946 | Option 1 |
| 1986948 | Option 1 |
| 1986949 | Option 1 |
| 1986952 | Option 1 |
| 1986953 | Option 1 |
| 1986954 | Option 1 |
| 1986955 | Option 1 |
| 1986959 | Option 1 |
| 1986960 | Option 1 |
| 1986962 | Option 1 |
| 1986963 | Option 1 |
| 1986964 | Option 1 |
| 1986965 | Option 1 |
| 1986966 | Option 1 |
| 1986967 | Option 1 |
| 1986969 | Option 1 |
| 1986971 | Option 1 |
| 1986972 | Option 1 |
| 1986973 | Option 1 |
| 1986974 | Option 1 |
| 1986975 | Option 1 |
| 1986977 | Option 1 |
| 1986979 | Option 1 |
| 1986980 | Option 1 |
| 1986982 | Option 1 |
| 1986985 | Option 1 |
| 1986987 | Option 1 |
| 1986988 | Option 1 |
| 1986994 | Option 1 |
| 1986996 | Option 1 |
| 1986997 | Option 1 |
| 1986999 | Option 1 |
| 1987004 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1987005 | Option 1 |
| 1987006 | Option 1 |
| 1987008 | Option 1 |
| 1987009 | Option 1 |
| 1987010 | Option 1 |
| 1987011 | Option 1 |
| 1987015 | Option 1 |
| 1987018 | Option 1 |
| 1987023 | Option 1 |
| 1987026 | Option 1 |
| 1987027 | Option 1 |
| 1987028 | Option 1 |
| 1987029 | Option 1 |
| 1987030 | Option 1 |
| 1987031 | Option 1 |
| 1987032 | Option 1 |
| 1987035 | Option 1 |
| 1987037 | Option 1 |
| 1987038 | Option 1 |
| 1987039 | Option 1 |
| 1987040 | Option 1 |
| 1987041 | Option 1 |
| 1987043 | Option 1 |
| 1987044 | Option 1 |
| 1987045 | Option 1 |
| 1987046 | Option 1 |
| 1987048 | Option 1 |
| 1987049 | Option 1 |
| 1987054 | Option 1 |
| 1987055 | Option 1 |
| 1987056 | Option 1 |
| 1987057 | Option 1 |
| 1987061 | Option 1 |
| 1987067 | Option 1 |
| 1987071 | Option 1 |
| 1987072 | Option 1 |
| 1987073 | Option 1 |
| 1987075 | Option 1 |
| 1987077 | Option 1 |
| 1987080 | Option 1 |
| 1987082 | Option 1 |
| 1987083 | Option 1 |
| 1987091 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1987092 | Option 1 |
| 1987094 | Option 1 |
| 1987095 | Option 1 |
| 1987097 | Option 1 |
| 1987099 | Option 1 |
| 1987104 | Option 1 |
| 1987105 | Option 1 |
| 1987108 | Option 1 |
| 1987109 | Option 1 |
| 1987110 | Option 1 |
| 1987111 | Option 1 |
| 1987112 | Option 1 |
| 1987114 | Option 1 |
| 1987115 | Option 1 |
| 1987121 | Option 1 |
| 1987124 | Option 1 |
| 1987125 | Option 1 |
| 1987126 | Option 1 |
| 1987127 | Option 1 |
| 1987128 | Option 1 |
| 1987129 | Option 1 |
| 1987130 | Option 1 |
| 1987131 | Option 1 |
| 1987132 | Option 1 |
| 1987212 | Option 1 |
| 1987839 | Option 1 |
| 1988275 | Option 1 |
| 1988390 | Option 1 |
| 1988539 | Option 1 |
| 1988661 | Option 1 |
| 1988663 | Option 1 |
| 1988694 | Option 1 |
| 1988695 | Option 1 |
| 1989562 | Option 1 |
| 1989676 | Option 1 |
| 1989923 | Option 1 |
| 1989980 | Option 1 |
| 1990039 | Option 1 |
| 1990044 | Option 1 |
| 1990047 | Option 1 |
| 1990055 | Option 1 |
| 1990056 | Option 1 |
| 1990059 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 1990060 | Option 1 |
| 1990061 | Option 1 |
| 1990062 | Option 1 |
| 1990063 | Option 1 |
| 1990071 | Option 1 |
| 1990087 | Option 1 |
| 1990091 | Option 1 |
| 1990100 | Option 1 |
| 1990102 | Option 1 |
| 1990105 | Option 1 |
| 1990152 | Option 1 |
| 1990167 | Option 1 |
| 1990168 | Option 1 |
| 1990169 | Option 1 |
| 1990170 | Option 1 |
| 1990173 | Option 1 |
| 1990175 | Option 1 |
| 1990178 | Option 1 |
| 1990180 | Option 1 |
| 1990186 | Option 1 |
| 1990187 | Option 1 |
| 1990188 | Option 1 |
| 1990189 | Option 1 |
| 1990190 | Option 1 |
| 1990191 | Option 1 |
| 1990192 | Option 1 |
| 1990193 | Option 1 |
| 1990197 | Option 1 |
| 1990198 | Option 1 |
| 1990199 | Option 1 |
| 1990200 | Option 1 |
| 1990201 | Option 1 |
| 1990202 | Option 1 |
| 1990204 | Option 1 |
| 1990207 | Option 1 |
| 1990208 | Option 1 |
| 1990209 | Option 1 |
| 1990212 | Option 1 |
| 1990213 | Option 1 |
| 1990214 | Option 1 |
| 1990215 | Option 1 |
| 1990216 | Option 1 |
| 1990217 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 1990244 | Option 1 |
| 1990287 | Option 1 |
| 1990384 | Option 1 |
| 1990429 | Option 1 |
| 1990706 | Option 1 |
| 1991300 | Option 1 |
| 1991506 | Option 1 |
| 1991508 | Option 1 |
| 1991510 | Option 1 |
| 1991513 | Option 1 |
| 1991514 | Option 1 |
| 1992272 | Option 1 |
| 1992369 | Option 1 |
| 1992722 | Option 1 |
| 1993084 | Option 1 |
| 1993101 | Option 1 |
| 1993384 | Option 1 |
| 1993773 | Option 1 |
| 1993893 | Option 1 |
| 1994048 | Option 1 |
| 1994057 | Option 1 |
| 1994115 | Option 1 |
| 1994199 | Option 1 |
| 1994634 | Option 1 |
| 1995072 | Option 1 |
| 1995436 | Option 1 |
| 1995513 | Option 1 |
| 1995756 | Option 1 |
| 1996149 | Option 1 |
| 1996483 | Option 1 |
| 1996951 | Option 1 |
| 1996954 | Option 1 |
| 1996965 | Option 1 |
| 1996996 | Option 1 |
| 1996997 | Option 1 |
| 2037472 | Option 1 |
| 2038434 | Option 1 |
| 2038925 | Option 1 |
| 2041564 | Option 2 |
| 2041565 | Option 2 |
| 2041597 | Option 2 |
| 2041598 | Option 2 |
| 2044287 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 2044382 | Option 2 |
| 2045403 | Option 1 |
| 2045422 | Option 1 |
| 2055550 | Option 1 |
| 2056061 | Option 1 |
| 2072048 | Option 2 |
| 10004157 | Option 2 |
| 10004159 | Option 2 |
| 10005140 | Option 2 |
| 10005141 | Option 2 |
| 10005146 | Option 2 |
| 10005164 | Option 2 |
| 10005273 | Option 2 |
| 10005563 | Option 2 |
| 10006493 | Option 2 |
| 10007434 | Option 2 |
| 10007439 | Option 2 |
| 10008081 | Option 2 |
| 10008089 | Option 2 |
| 10008091 | Option 2 |
| 10008093 | Option 2 |
| 10008107 | Option 2 |
| 10008114 | Option 2 |
| 10008123 | Option 2 |
| 10008289 | Option 2 |
| 10008535 | Option 2 |
| 10008722 | Option 2 |
| 10008872 | Option 2 |
| 10009068 | Option 2 |
| 10009070 | Option 2 |
| 10009073 | Option 2 |
| 10009075 | Option 2 |
| 10009079 | Option 2 |
| 10009081 | Option 2 |
| 10009082 | Option 2 |
| 10011042 | Option 2 |
| 10011045 | Option 2 |
| 10011052 | Option 2 |
| 10011054 | Option 2 |
| 10011137 | Option 2 |
| 10011138 | Option 2 |
| 10011139 | Option 2 |
| 10011140 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 10011144 | Option 2 |
| 10011145 | Option 2 |
| 10011443 | Option 2 |
| 10011557 | Option 2 |
| 10011559 | Option 2 |
| 10011752 | Option 2 |
| 10011826 | Option 2 |
| 10011827 | Option 2 |
| 10011829 | Option 2 |
| 10011832 | Option 2 |
| 10011839 | Option 2 |
| 10012008 | Option 2 |
| 10012019 | Option 2 |
| 10012065 | Option 2 |
| 10012072 | Option 2 |
| 10012073 | Option 2 |
| 10012074 | Option 2 |
| 10012083 | Option 2 |
| 10012084 | Option 2 |
| 10012087 | Option 2 |
| 10012090 | Option 2 |
| 10012093 | Option 2 |
| 10012104 | Option 2 |
| 10012113 | Option 2 |
| 10012121 | Option 2 |
| 10012143 | Option 2 |
| 10012150 | Option 2 |
| 10012152 | Option 2 |
| 10012184 | Option 2 |
| 10012201 | Option 2 |
| 10012210 | Option 2 |
| 10012222 | Option 2 |
| 10012272 | Option 2 |
| 10012280 | Option 2 |
| 10012281 | Option 2 |
| 10012285 | Option 2 |
| 10012291 | Option 2 |
| 10012292 | Option 2 |
| 10012304 | Option 2 |
| 10012305 | Option 2 |
| 10012314 | Option 2 |
| 10012355 | Option 2 |
| 10012358 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 10012383 | Option 2 |
| 10012389 | Option 2 |
| 10012392 | Option 2 |
| 10012445 | Option 2 |
| 10012446 | Option 2 |
| 10012452 | Option 2 |
| 10012454 | Option 2 |
| 10012577 | Option 2 |
| 10012580 | Option 2 |
| 10012582 | Option 2 |
| 10012584 | Option 2 |
| 10012585 | Option 2 |
| 10012586 | Option 2 |
| 10012590 | Option 2 |
| 10012594 | Option 2 |
| 10012596 | Option 2 |
| 10012597 | Option 2 |
| 10012599 | Option 2 |
| 10012600 | Option 2 |
| 10012607 | Option 2 |
| 10012613 | Option 2 |
| 10012619 | Option 2 |
| 10012627 | Option 2 |
| 10012644 | Option 2 |
| 10012662 | Option 2 |
| 10012666 | Option 2 |
| 10012667 | Option 2 |
| 10012669 | Option 2 |
| 10012670 | Option 2 |
| 10012676 | Option 2 |
| 10012683 | Option 2 |
| 10012688 | Option 2 |
| 10012690 | Option 2 |
| 10012750 | Option 2 |
| 10012756 | Option 2 |
| 10012764 | Option 2 |
| 10012769 | Option 2 |
| 10012771 | Option 2 |
| 10012774 | Option 2 |
| 10012776 | Option 2 |
| 10012777 | Option 2 |
| 10012780 | Option 2 |
| 10012788 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 10012790 | Option 2 |
| 10012791 | Option 2 |
| 10012795 | Option 2 |
| 10012799 | Option 2 |
| 10012805 | Option 2 |
| 10012808 | Option 2 |
| 10012811 | Option 2 |
| 10012812 | Option 2 |
| 10012813 | Option 2 |
| 10012814 | Option 2 |
| 10012815 | Option 2 |
| 10012816 | Option 2 |
| 10012823 | Option 2 |
| 10012828 | Option 2 |
| 10012830 | Option 2 |
| 10012834 | Option 2 |
| 10012857 | Option 2 |
| 10012896 | Option 2 |
| 10012897 | Option 2 |
| 10012904 | Option 2 |
| 10012912 | Option 2 |
| 10012915 | Option 2 |
| 10012916 | Option 2 |
| 10013037 | Option 2 |
| 10013070 | Option 2 |
| 10013072 | Option 2 |
| 10013073 | Option 2 |
| 10013074 | Option 2 |
| 10013075 | Option 2 |
| 10013076 | Option 2 |
| 10013079 | Option 2 |
| 10013080 | Option 2 |
| 10013081 | Option 2 |
| 10013094 | Option 2 |
| 10013096 | Option 2 |
| 10013099 | Option 2 |
| 10013122 | Option 2 |
| 10013123 | Option 2 |
| 10013140 | Option 2 |
| 10013141 | Option 2 |
| 10013181 | Option 2 |
| 10013200 | Option 2 |
| 10013399 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 10013569 | Option 2 |
| 10013681 | Option 2 |
| 10013700 | Option 2 |
| 50000003 | Option 2 |
| 50000006 | Option 2 |
| 50000009 | Option 2 |
| 50000012 | Option 2 |
| 50000013 | Option 2 |
| 50000015 | Option 2 |
| 50000016 | Option 2 |
| 50000021 | Option 2 |
| 50000023 | Option 2 |
| 50000029 | Option 2 |
| 50000032 | Option 2 |
| 50000039 | Option 2 |
| 50000044 | Option 2 |
| 50000045 | Option 2 |
| 50000046 | Option 2 |
| 50000049 | Option 2 |
| 50000051 | Option 2 |
| 50000052 | Option 2 |
| 50000053 | Option 2 |
| 50000054 | Option 2 |
| 50000055 | Option 2 |
| 50000056 | Option 2 |
| 50000057 | Option 2 |
| 50000059 | Option 2 |
| 50000065 | Option 2 |
| 50000069 | Option 2 |
| 50000071 | Option 2 |
| 50000072 | Option 2 |
| 50000073 | Option 2 |
| 50000074 | Option 2 |
| 50000082 | Option 2 |
| 50000083 | Option 2 |
| 50000095 | Option 2 |
| 50000096 | Option 2 |
| 50000097 | Option 2 |
| 50000106 | Option 2 |
| 50000107 | Option 2 |
| 50000108 | Option 2 |
| 50000109 | Option 2 |
| 50000110 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50000131 | Option 2 |
| 50000135 | Option 2 |
| 50000177 | Option 2 |
| 50000178 | Option 2 |
| 50000192 | Option 2 |
| 50000194 | Option 2 |
| 50000195 | Option 2 |
| 50000196 | Option 2 |
| 50000197 | Option 2 |
| 50000198 | Option 2 |
| 50000199 | Option 2 |
| 50000201 | Option 2 |
| 50000213 | Option 2 |
| 50000214 | Option 2 |
| 50000216 | Option 2 |
| 50000217 | Option 2 |
| 50000226 | Option 2 |
| 50000228 | Option 2 |
| 50000230 | Option 2 |
| 50000254 | Option 2 |
| 50000258 | Option 2 |
| 50000267 | Option 2 |
| 50000271 | Option 2 |
| 50000277 | Option 2 |
| 50000281 | Option 2 |
| 50000282 | Option 2 |
| 50000284 | Option 2 |
| 50000285 | Option 2 |
| 50000305 | Option 2 |
| 50000306 | Option 2 |
| 50000307 | Option 2 |
| 50000309 | Option 2 |
| 50000310 | Option 2 |
| 50000311 | Option 2 |
| 50000312 | Option 2 |
| 50000313 | Option 2 |
| 50000314 | Option 2 |
| 50000319 | Option 2 |
| 50000540 | Option 2 |
| 50000590 | Option 2 |
| 50000591 | Option 2 |
| 50000592 | Option 2 |
| 50000593 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50000597 | Option 2 |
| 50000599 | Option 2 |
| 50000601 | Option 2 |
| 50000604 | Option 2 |
| 50000605 | Option 2 |
| 50000608 | Option 2 |
| 50000609 | Option 2 |
| 50000612 | Option 2 |
| 50000614 | Option 2 |
| 50000615 | Option 2 |
| 50000616 | Option 2 |
| 50000617 | Option 2 |
| 50000618 | Option 2 |
| 50000630 | Option 2 |
| 50000631 | Option 2 |
| 50000669 | Option 2 |
| 50000675 | Option 2 |
| 50000679 | Option 2 |
| 50000682 | Option 2 |
| 50000685 | Option 2 |
| 50000689 | Option 2 |
| 50000691 | Option 2 |
| 50000695 | Option 2 |
| 50000712 | Option 2 |
| 50000733 | Option 2 |
| 50000742 | Option 2 |
| 50000743 | Option 2 |
| 50000744 | Option 2 |
| 50000746 | Option 2 |
| 50000755 | Option 2 |
| 50000756 | Option 2 |
| 50000757 | Option 2 |
| 50000758 | Option 2 |
| 50000759 | Option 2 |
| 50000760 | Option 2 |
| 50000762 | Option 2 |
| 50000764 | Option 2 |
| 50000768 | Option 2 |
| 50000776 | Option 2 |
| 50000779 | Option 2 |
| 50000788 | Option 2 |
| 50000789 | Option 2 |
| 50000794 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50000795 | Option 2 |
| 50000798 | Option 2 |
| 50000799 | Option 2 |
| 50000801 | Option 2 |
| 50000805 | Option 2 |
| 50000814 | Option 2 |
| 50000818 | Option 2 |
| 50000824 | Option 2 |
| 50000832 | Option 2 |
| 50000840 | Option 2 |
| 50000844 | Option 2 |
| 50000851 | Option 2 |
| 50000854 | Option 2 |
| 50000858 | Option 2 |
| 50000860 | Option 2 |
| 50000874 | Option 2 |
| 50000879 | Option 2 |
| 50000895 | Option 2 |
| 50000897 | Option 2 |
| 50000907 | Option 2 |
| 50000913 | Option 2 |
| 50000919 | Option 2 |
| 50000932 | Option 2 |
| 50000949 | Option 2 |
| 50000950 | Option 2 |
| 50000951 | Option 2 |
| 50000952 | Option 2 |
| 50000961 | Option 2 |
| 50000962 | Option 2 |
| 50000982 | Option 2 |
| 50000983 | Option 2 |
| 50000984 | Option 2 |
| 50000987 | Option 2 |
| 50000992 | Option 2 |
| 50001000 | Option 2 |
| 50001001 | Option 2 |
| 50001002 | Option 2 |
| 50001017 | Option 2 |
| 50001043 | Option 2 |
| 50001046 | Option 2 |
| 50001051 | Option 2 |
| 50001063 | Option 2 |
| 50001070 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|------------------|-------------|
| 50001071 | Option 2 |
| 50001072 | Option 2 |
| 50001073 | Option 2 |
| 50001074 | Option 2 |
| 50001076 | Option 2 |
| 50001077 | Option 2 |
| 50001086 | Option 2 |
| 50001088 | Option 2 |
| 50001091 | Option 2 |
| 50001098 | Option 2 |
| 50001100 | Option 2 |
| 50001101 | Option 2 |
| 50001105 | Option 2 |
| 50001107 | Option 2 |
| 50001113 | Option 2 |
| 50001114 | Option 2 |
| 50001137 | Option 2 |
| 50001141 | Option 2 |
| 50001143 | Option 2 |
| 50001313 | Option 2 |
| 50001316 | Option 2 |
| 50001335 | Option 2 |
| 50001339 | Option 2 |
| 50001344 | Option 2 |
| 50001350 | Option 2 |
| 50001351 | Option 2 |
| 50001352 | Option 2 |
| 50001353 | Option 2 |
| 50001355 | Option 2 |
| 50001358 | Option 2 |
| 50001370 | Option 2 |
| 50001371 | Option 2 |
| 50001380 | Option 2 |
| 50001400 | Option 2 |
| 50001421 | Option 2 |
| 50001431 | Option 2 |
| 50001439 | Option 2 |
| 50001453 | Option 2 |
| 50001459 | Option 2 |
| 50001464 | Option 2 |
| 50001465 | Option 2 |
| 50001486 | Option 2 |
| 50001514 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50001518 | Option 2 |
| 50001523 | Option 2 |
| 50001524 | Option 2 |
| 50001530 | Option 2 |
| 50001531 | Option 2 |
| 50001554 | Option 2 |
| 50001560 | Option 2 |
| 50001564 | Option 2 |
| 50001576 | Option 2 |
| 50001594 | Option 2 |
| 50001603 | Option 2 |
| 50001604 | Option 2 |
| 50001643 | Option 2 |
| 50001645 | Option 2 |
| 50001671 | Option 2 |
| 50001673 | Option 2 |
| 50001675 | Option 2 |
| 50001676 | Option 2 |
| 50001677 | Option 2 |
| 50001693 | Option 2 |
| 50001694 | Option 2 |
| 50001701 | Option 2 |
| 50001702 | Option 2 |
| 50001706 | Option 2 |
| 50001707 | Option 2 |
| 50001708 | Option 2 |
| 50001716 | Option 2 |
| 50001747 | Option 2 |
| 50001749 | Option 2 |
| 50001759 | Option 2 |
| 50001760 | Option 2 |
| 50001761 | Option 2 |
| 50001762 | Option 2 |
| 50001763 | Option 2 |
| 50001766 | Option 2 |
| 50001773 | Option 2 |
| 50001798 | Option 2 |
| 50001800 | Option 2 |
| 50001806 | Option 2 |
| 50001814 | Option 2 |
| 50001821 | Option 2 |
| 50001894 | Option 2 |
| 50003089 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50003139 | Option 2 |
| 50003169 | Option 2 |
| 50003180 | Option 2 |
| 50003941 | Option 2 |
| 50004012 | Option 2 |
| 50004014 | Option 2 |
| 50004018 | Option 2 |
| 50004024 | Option 2 |
| 50004026 | Option 2 |
| 50004037 | Option 2 |
| 50004040 | Option 2 |
| 50004042 | Option 2 |
| 50004047 | Option 2 |
| 50004052 | Option 2 |
| 50004056 | Option 2 |
| 50004057 | Option 2 |
| 50004122 | Option 2 |
| 50004158 | Option 2 |
| 50004159 | Option 2 |
| 50004163 | Option 2 |
| 50004168 | Option 2 |
| 50004190 | Option 2 |
| 50004261 | Option 2 |
| 50004290 | Option 2 |
| 50004301 | Option 2 |
| 50004302 | Option 2 |
| 50004305 | Option 2 |
| 50004309 | Option 2 |
| 50004350 | Option 2 |
| 50004358 | Option 2 |
| 50004377 | Option 2 |
| 50004388 | Option 2 |
| 50004393 | Option 2 |
| 50004417 | Option 2 |
| 50004418 | Option 2 |
| 50004419 | Option 2 |
| 50004422 | Option 2 |
| 50004427 | Option 2 |
| 50004428 | Option 2 |
| 50004429 | Option 2 |
| 50004431 | Option 2 |
| 50004432 | Option 2 |
| 50004434 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50004435 | Option 2 |
| 50004436 | Option 2 |
| 50004437 | Option 2 |
| 50004458 | Option 2 |
| 50004459 | Option 2 |
| 50004473 | Option 2 |
| 50004476 | Option 2 |
| 50004501 | Option 2 |
| 50004512 | Option 2 |
| 50004524 | Option 2 |
| 50004534 | Option 2 |
| 50004536 | Option 2 |
| 50004552 | Option 2 |
| 50004557 | Option 2 |
| 50004561 | Option 2 |
| 50004565 | Option 2 |
| 50004567 | Option 2 |
| 50004602 | Option 2 |
| 50004605 | Option 2 |
| 50004612 | Option 2 |
| 50004616 | Option 2 |
| 50004654 | Option 2 |
| 50004679 | Option 2 |
| 50004681 | Option 2 |
| 50004682 | Option 2 |
| 50004684 | Option 2 |
| 50004693 | Option 2 |
| 50004696 | Option 2 |
| 50004701 | Option 2 |
| 50004702 | Option 2 |
| 50004703 | Option 2 |
| 50004704 | Option 2 |
| 50004705 | Option 2 |
| 50004706 | Option 2 |
| 50004707 | Option 2 |
| 50004708 | Option 2 |
| 50004709 | Option 2 |
| 50004710 | Option 2 |
| 50004711 | Option 2 |
| 50004714 | Option 2 |
| 50004783 | Option 2 |
| 50004784 | Option 2 |
| 50004787 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50004830 | Option 2 |
| 50004844 | Option 2 |
| 50004845 | Option 2 |
| 50004850 | Option 2 |
| 50004862 | Option 2 |
| 50004928 | Option 2 |
| 50004961 | Option 2 |
| 50004964 | Option 2 |
| 50004965 | Option 2 |
| 50004966 | Option 2 |
| 50004967 | Option 2 |
| 50004968 | Option 2 |
| 50004970 | Option 2 |
| 50004971 | Option 2 |
| 50004972 | Option 2 |
| 50004974 | Option 2 |
| 50004975 | Option 2 |
| 50004976 | Option 2 |
| 50004977 | Option 2 |
| 50005008 | Option 2 |
| 50005044 | Option 2 |
| 50005090 | Option 2 |
| 50005091 | Option 2 |
| 50005093 | Option 2 |
| 50005101 | Option 2 |
| 50005123 | Option 2 |
| 50005168 | Option 2 |
| 50005169 | Option 2 |
| 50005170 | Option 2 |
| 50005171 | Option 2 |
| 50005172 | Option 2 |
| 50005173 | Option 2 |
| 50005174 | Option 2 |
| 50005175 | Option 2 |
| 50005176 | Option 2 |
| 50005221 | Option 2 |
| 50005222 | Option 2 |
| 50005223 | Option 2 |
| 50005252 | Option 2 |
| 50005254 | Option 2 |
| 50005260 | Option 2 |
| 50005284 | Option 2 |
| 50005301 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50005308 | Option 2 |
| 50005330 | Option 2 |
| 50005385 | Option 2 |
| 50005387 | Option 2 |
| 50005388 | Option 2 |
| 50005391 | Option 2 |
| 50005412 | Option 2 |
| 50005417 | Option 2 |
| 50005477 | Option 2 |
| 50005485 | Option 2 |
| 50005497 | Option 2 |
| 50005500 | Option 2 |
| 50005524 | Option 2 |
| 50005526 | Option 2 |
| 50005545 | Option 2 |
| 50005556 | Option 2 |
| 50005557 | Option 2 |
| 50005595 | Option 2 |
| 50005633 | Option 2 |
| 50005634 | Option 2 |
| 50005663 | Option 2 |
| 50005705 | Option 2 |
| 50005707 | Option 2 |
| 50005774 | Option 2 |
| 50005779 | Option 2 |
| 50005801 | Option 2 |
| 50005802 | Option 2 |
| 50005812 | Option 2 |
| 50005835 | Option 2 |
| 50005836 | Option 2 |
| 50005850 | Option 2 |
| 50005852 | Option 2 |
| 50005861 | Option 2 |
| 50005862 | Option 2 |
| 50005863 | Option 2 |
| 50005865 | Option 2 |
| 50005874 | Option 2 |
| 50005898 | Option 2 |
| 50005933 | Option 2 |
| 50005936 | Option 2 |
| 50005939 | Option 2 |
| 50005943 | Option 2 |
| 50005944 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50005945 | Option 2 |
| 50005948 | Option 2 |
| 50005993 | Option 2 |
| 50006021 | Option 2 |
| 50006036 | Option 2 |
| 50006038 | Option 2 |
| 50006045 | Option 2 |
| 50006050 | Option 2 |
| 50006060 | Option 2 |
| 50006064 | Option 2 |
| 50006067 | Option 2 |
| 50006070 | Option 2 |
| 50006081 | Option 2 |
| 50006082 | Option 2 |
| 50006121 | Option 2 |
| 50006135 | Option 2 |
| 50006140 | Option 2 |
| 50006144 | Option 2 |
| 50006145 | Option 2 |
| 50006147 | Option 2 |
| 50006149 | Option 2 |
| 50006150 | Option 2 |
| 50006153 | Option 2 |
| 50006159 | Option 2 |
| 50006160 | Option 2 |
| 50006161 | Option 2 |
| 50006165 | Option 2 |
| 50006168 | Option 2 |
| 50006169 | Option 2 |
| 50006170 | Option 2 |
| 50006171 | Option 2 |
| 50006172 | Option 2 |
| 50006175 | Option 2 |
| 50006234 | Option 2 |
| 50006235 | Option 2 |
| 50006236 | Option 2 |
| 50006237 | Option 2 |
| 50006240 | Option 2 |
| 50006241 | Option 2 |
| 50006278 | Option 2 |
| 50006279 | Option 2 |
| 50006305 | Option 2 |
| 50006310 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50006314 | Option 2 |
| 50006315 | Option 2 |
| 50006321 | Option 2 |
| 50006323 | Option 2 |
| 50006326 | Option 2 |
| 50006358 | Option 2 |
| 50006360 | Option 2 |
| 50006367 | Option 2 |
| 50006373 | Option 2 |
| 50006379 | Option 2 |
| 50006380 | Option 2 |
| 50006386 | Option 2 |
| 50006396 | Option 2 |
| 50006411 | Option 2 |
| 50006472 | Option 2 |
| 50006495 | Option 2 |
| 50006496 | Option 2 |
| 50006501 | Option 2 |
| 50006511 | Option 2 |
| 50006531 | Option 2 |
| 50006592 | Option 2 |
| 50006602 | Option 2 |
| 50006647 | Option 2 |
| 50006720 | Option 2 |
| 50006767 | Option 2 |
| 50006798 | Option 2 |
| 50006867 | Option 2 |
| 50006899 | Option 2 |
| 50006919 | Option 2 |
| 50006965 | Option 2 |
| 50006967 | Option 2 |
| 50006969 | Option 2 |
| 50007002 | Option 2 |
| 50007096 | Option 2 |
| 50007111 | Option 2 |
| 50007136 | Option 2 |
| 50007158 | Option 2 |
| 50007210 | Option 2 |
| 50007231 | Option 2 |
| 50007232 | Option 2 |
| 50007289 | Option 2 |
| 50007291 | Option 2 |
| 50007360 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50007363 | Option 2 |
| 50007405 | Option 2 |
| 50007414 | Option 2 |
| 50007428 | Option 2 |
| 50007454 | Option 2 |
| 50007477 | Option 2 |
| 50007523 | Option 2 |
| 50007531 | Option 2 |
| 50007539 | Option 2 |
| 50007540 | Option 2 |
| 50007541 | Option 2 |
| 50007561 | Option 2 |
| 50007575 | Option 2 |
| 50007579 | Option 2 |
| 50007580 | Option 2 |
| 50007581 | Option 2 |
| 50007598 | Option 2 |
| 50007622 | Option 2 |
| 50007633 | Option 2 |
| 50007640 | Option 2 |
| 50007650 | Option 2 |
| 50007678 | Option 2 |
| 50007719 | Option 2 |
| 50007820 | Option 2 |
| 50007845 | Option 2 |
| 50007846 | Option 2 |
| 50007866 | Option 2 |
| 50007872 | Option 2 |
| 50007886 | Option 2 |
| 50007897 | Option 2 |
| 50007918 | Option 2 |
| 50007944 | Option 2 |
| 50007955 | Option 2 |
| 50007956 | Option 2 |
| 50007962 | Option 2 |
| 50008002 | Option 2 |
| 50008120 | Option 2 |
| 50008207 | Option 2 |
| 50008328 | Option 2 |
| 50008330 | Option 2 |
| 50008333 | Option 2 |
| 50008340 | Option 2 |
| 50008341 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50008392 | Option 2 |
| 50008396 | Option 2 |
| 50008397 | Option 2 |
| 50008398 | Option 2 |
| 50008399 | Option 2 |
| 50008403 | Option 2 |
| 50008405 | Option 2 |
| 50008407 | Option 2 |
| 50008411 | Option 2 |
| 50008412 | Option 2 |
| 50008413 | Option 2 |
| 50008414 | Option 2 |
| 50008415 | Option 2 |
| 50008417 | Option 2 |
| 50008418 | Option 2 |
| 50008420 | Option 2 |
| 50008423 | Option 2 |
| 50008425 | Option 2 |
| 50008426 | Option 2 |
| 50008428 | Option 2 |
| 50008432 | Option 2 |
| 50008433 | Option 2 |
| 50008434 | Option 2 |
| 50008436 | Option 2 |
| 50008437 | Option 2 |
| 50008439 | Option 2 |
| 50008442 | Option 2 |
| 50008443 | Option 2 |
| 50008444 | Option 2 |
| 50008445 | Option 2 |
| 50008448 | Option 2 |
| 50008451 | Option 2 |
| 50008453 | Option 2 |
| 50008454 | Option 2 |
| 50008455 | Option 2 |
| 50008665 | Option 2 |
| 50008710 | Option 2 |
| 50008765 | Option 2 |
| 50008766 | Option 2 |
| 50008767 | Option 2 |
| 50008776 | Option 2 |
| 50008778 | Option 2 |
| 50008814 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50008830 | Option 2 |
| 50008835 | Option 2 |
| 50008836 | Option 2 |
| 50008860 | Option 2 |
| 50008868 | Option 2 |
| 50008916 | Option 2 |
| 50008935 | Option 2 |
| 50008936 | Option 2 |
| 50008940 | Option 2 |
| 50008942 | Option 2 |
| 50008955 | Option 2 |
| 50008995 | Option 2 |
| 50009014 | Option 2 |
| 50009024 | Option 2 |
| 50009026 | Option 2 |
| 50009030 | Option 2 |
| 50009032 | Option 2 |
| 50009033 | Option 2 |
| 50009038 | Option 2 |
| 50009043 | Option 2 |
| 50009044 | Option 2 |
| 50009046 | Option 2 |
| 50009047 | Option 2 |
| 50009048 | Option 2 |
| 50009054 | Option 2 |
| 50009061 | Option 2 |
| 50009062 | Option 2 |
| 50009063 | Option 2 |
| 50009069 | Option 2 |
| 50009071 | Option 2 |
| 50009072 | Option 2 |
| 50009082 | Option 2 |
| 50009088 | Option 2 |
| 50009104 | Option 2 |
| 50009107 | Option 2 |
| 50009108 | Option 2 |
| 50009346 | Option 2 |
| 50009423 | Option 2 |
| 50009451 | Option 2 |
| 50009454 | Option 2 |
| 50009462 | Option 2 |
| 50009565 | Option 2 |
| 50009905 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50009915 | Option 2 |
| 50009925 | Option 2 |
| 50009926 | Option 2 |
| 50009929 | Option 2 |
| 50009942 | Option 2 |
| 50009970 | Option 2 |
| 50009972 | Option 2 |
| 50009977 | Option 2 |
| 50009996 | Option 2 |
| 50009997 | Option 2 |
| 50010008 | Option 2 |
| 50010012 | Option 2 |
| 50010013 | Option 2 |
| 50010016 | Option 2 |
| 50010018 | Option 2 |
| 50010032 | Option 2 |
| 50010040 | Option 2 |
| 50010041 | Option 2 |
| 50010046 | Option 2 |
| 50010065 | Option 2 |
| 50010070 | Option 2 |
| 50010076 | Option 2 |
| 50010086 | Option 2 |
| 50010090 | Option 2 |
| 50010097 | Option 2 |
| 50010098 | Option 2 |
| 50010107 | Option 2 |
| 50010108 | Option 2 |
| 50010110 | Option 2 |
| 50010119 | Option 2 |
| 50010121 | Option 2 |
| 50010130 | Option 2 |
| 50010132 | Option 2 |
| 50010149 | Option 2 |
| 50010151 | Option 2 |
| 50010162 | Option 2 |
| 50010167 | Option 2 |
| 50010191 | Option 2 |
| 50010193 | Option 2 |
| 50010200 | Option 2 |
| 50010203 | Option 2 |
| 50010208 | Option 2 |
| 50010212 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50010217 | Option 2 |
| 50010227 | Option 2 |
| 50010229 | Option 2 |
| 50010232 | Option 2 |
| 50010233 | Option 2 |
| 50010238 | Option 2 |
| 50010239 | Option 2 |
| 50010246 | Option 2 |
| 50010247 | Option 2 |
| 50010250 | Option 2 |
| 50010258 | Option 2 |
| 50010268 | Option 2 |
| 50011250 | Option 2 |
| 50011500 | Option 2 |
| 50011552 | Option 2 |
| 50011553 | Option 2 |
| 50011556 | Option 2 |
| 50011557 | Option 2 |
| 50011559 | Option 2 |
| 50011562 | Option 2 |
| 50011563 | Option 2 |
| 50011565 | Option 2 |
| 50011574 | Option 2 |
| 50011575 | Option 2 |
| 50011576 | Option 2 |
| 50011577 | Option 2 |
| 50011617 | Option 2 |
| 50011618 | Option 2 |
| 50011619 | Option 2 |
| 50011620 | Option 2 |
| 50011621 | Option 2 |
| 50011622 | Option 2 |
| 50011623 | Option 2 |
| 50011624 | Option 2 |
| 50011625 | Option 2 |
| 50011626 | Option 2 |
| 50011627 | Option 2 |
| 50011628 | Option 2 |
| 50011629 | Option 2 |
| 50011630 | Option 2 |
| 50011631 | Option 2 |
| 50011632 | Option 2 |
| 50011633 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50011634 | Option 2 |
| 50011635 | Option 2 |
| 50011636 | Option 2 |
| 50011637 | Option 2 |
| 50011638 | Option 2 |
| 50011639 | Option 2 |
| 50011640 | Option 2 |
| 50011641 | Option 2 |
| 50011642 | Option 2 |
| 50011643 | Option 2 |
| 50011644 | Option 2 |
| 50011645 | Option 2 |
| 50011646 | Option 2 |
| 50011647 | Option 2 |
| 50011648 | Option 2 |
| 50011649 | Option 2 |
| 50011650 | Option 2 |
| 50011651 | Option 2 |
| 50011652 | Option 2 |
| 50011653 | Option 2 |
| 50011654 | Option 2 |
| 50011656 | Option 2 |
| 50011657 | Option 2 |
| 50011658 | Option 2 |
| 50011659 | Option 2 |
| 50011660 | Option 2 |
| 50011661 | Option 2 |
| 50011662 | Option 2 |
| 50011663 | Option 2 |
| 50011664 | Option 2 |
| 50011665 | Option 2 |
| 50011666 | Option 2 |
| 50011667 | Option 2 |
| 50011668 | Option 2 |
| 50011669 | Option 2 |
| 50011670 | Option 2 |
| 50011671 | Option 2 |
| 50011672 | Option 2 |
| 50011673 | Option 2 |
| 50011674 | Option 2 |
| 50011676 | Option 2 |
| 50011677 | Option 2 |
| 50011678 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50011679 | Option 2 |
| 50011680 | Option 2 |
| 50011681 | Option 2 |
| 50011682 | Option 2 |
| 50011683 | Option 2 |
| 50011684 | Option 2 |
| 50011686 | Option 2 |
| 50011687 | Option 2 |
| 50011689 | Option 2 |
| 50011690 | Option 2 |
| 50011691 | Option 2 |
| 50011692 | Option 2 |
| 50011693 | Option 2 |
| 50011694 | Option 2 |
| 50011696 | Option 2 |
| 50011697 | Option 2 |
| 50011698 | Option 2 |
| 50011699 | Option 2 |
| 50011700 | Option 2 |
| 50011701 | Option 2 |
| 50011702 | Option 2 |
| 50011703 | Option 2 |
| 50011704 | Option 2 |
| 50011705 | Option 2 |
| 50011706 | Option 2 |
| 50011707 | Option 2 |
| 50011708 | Option 2 |
| 50011709 | Option 2 |
| 50011710 | Option 2 |
| 50011711 | Option 2 |
| 50011712 | Option 2 |
| 50011713 | Option 2 |
| 50011715 | Option 2 |
| 50011716 | Option 2 |
| 50011717 | Option 2 |
| 50011718 | Option 2 |
| 50011719 | Option 2 |
| 50011720 | Option 2 |
| 50011721 | Option 2 |
| 50011723 | Option 2 |
| 50011724 | Option 2 |
| 50011725 | Option 2 |
| 50011726 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50011727 | Option 2 |
| 50011728 | Option 2 |
| 50011729 | Option 2 |
| 50011730 | Option 2 |
| 50011732 | Option 2 |
| 50011733 | Option 2 |
| 50011734 | Option 2 |
| 50011735 | Option 2 |
| 50011736 | Option 2 |
| 50011737 | Option 2 |
| 50011738 | Option 2 |
| 50011740 | Option 2 |
| 50011741 | Option 2 |
| 50011742 | Option 2 |
| 50011743 | Option 2 |
| 50011744 | Option 2 |
| 50011745 | Option 2 |
| 50011746 | Option 2 |
| 50011748 | Option 2 |
| 50011749 | Option 2 |
| 50011750 | Option 2 |
| 50011751 | Option 2 |
| 50011752 | Option 2 |
| 50011753 | Option 2 |
| 50011754 | Option 2 |
| 50011755 | Option 2 |
| 50011756 | Option 2 |
| 50011757 | Option 2 |
| 50011759 | Option 2 |
| 50011760 | Option 2 |
| 50011761 | Option 2 |
| 50011762 | Option 2 |
| 50011763 | Option 2 |
| 50011764 | Option 2 |
| 50011765 | Option 2 |
| 50011767 | Option 2 |
| 50011768 | Option 2 |
| 50011769 | Option 2 |
| 50011770 | Option 2 |
| 50011771 | Option 2 |
| 50011773 | Option 2 |
| 50011774 | Option 2 |
| 50011775 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50011776 | Option 2 |
| 50011777 | Option 2 |
| 50011778 | Option 2 |
| 50011779 | Option 2 |
| 50011780 | Option 2 |
| 50011781 | Option 2 |
| 50011782 | Option 2 |
| 50011783 | Option 2 |
| 50011784 | Option 2 |
| 50011785 | Option 2 |
| 50011786 | Option 2 |
| 50011788 | Option 2 |
| 50011789 | Option 2 |
| 50011791 | Option 2 |
| 50011792 | Option 2 |
| 50011793 | Option 2 |
| 50011794 | Option 2 |
| 50011795 | Option 2 |
| 50011796 | Option 2 |
| 50011797 | Option 2 |
| 50011798 | Option 2 |
| 50011799 | Option 2 |
| 50011800 | Option 2 |
| 50011801 | Option 2 |
| 50011802 | Option 2 |
| 50011803 | Option 2 |
| 50011804 | Option 2 |
| 50011805 | Option 2 |
| 50011806 | Option 2 |
| 50011807 | Option 2 |
| 50011808 | Option 2 |
| 50011809 | Option 2 |
| 50011810 | Option 2 |
| 50011811 | Option 2 |
| 50011812 | Option 2 |
| 50011813 | Option 2 |
| 50011814 | Option 2 |
| 50011815 | Option 2 |
| 50011817 | Option 2 |
| 50011818 | Option 2 |
| 50011819 | Option 2 |
| 50011820 | Option 2 |
| 50011821 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50011822 | Option 2 |
| 50011823 | Option 2 |
| 50011824 | Option 2 |
| 50011825 | Option 2 |
| 50011827 | Option 2 |
| 50011828 | Option 2 |
| 50011829 | Option 2 |
| 50011830 | Option 2 |
| 50011831 | Option 2 |
| 50011832 | Option 2 |
| 50011833 | Option 2 |
| 50011834 | Option 2 |
| 50011835 | Option 2 |
| 50011836 | Option 2 |
| 50011837 | Option 2 |
| 50011838 | Option 2 |
| 50011839 | Option 2 |
| 50011840 | Option 2 |
| 50011841 | Option 2 |
| 50011842 | Option 2 |
| 50011843 | Option 2 |
| 50011845 | Option 2 |
| 50011846 | Option 2 |
| 50011847 | Option 2 |
| 50011848 | Option 2 |
| 50011849 | Option 2 |
| 50011850 | Option 2 |
| 50011854 | Option 2 |
| 50011855 | Option 2 |
| 50011856 | Option 2 |
| 50011857 | Option 2 |
| 50011858 | Option 2 |
| 50011859 | Option 2 |
| 50011860 | Option 2 |
| 50011861 | Option 2 |
| 50011862 | Option 2 |
| 50011863 | Option 2 |
| 50011865 | Option 2 |
| 50011866 | Option 2 |
| 50011867 | Option 2 |
| 50011868 | Option 2 |
| 50011869 | Option 2 |
| 50011870 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50011872 | Option 2 |
| 50011873 | Option 2 |
| 50011874 | Option 2 |
| 50011875 | Option 2 |
| 50011876 | Option 2 |
| 50011877 | Option 2 |
| 50011878 | Option 2 |
| 50011879 | Option 2 |
| 50011880 | Option 2 |
| 50011881 | Option 2 |
| 50011882 | Option 2 |
| 50011883 | Option 2 |
| 50011884 | Option 2 |
| 50011885 | Option 2 |
| 50011886 | Option 2 |
| 50011887 | Option 2 |
| 50011888 | Option 2 |
| 50011889 | Option 2 |
| 50011890 | Option 2 |
| 50011891 | Option 2 |
| 50011892 | Option 2 |
| 50011893 | Option 2 |
| 50011894 | Option 2 |
| 50011895 | Option 2 |
| 50011896 | Option 2 |
| 50011897 | Option 2 |
| 50011898 | Option 2 |
| 50011899 | Option 2 |
| 50011900 | Option 2 |
| 50011901 | Option 2 |
| 50011902 | Option 2 |
| 50011903 | Option 2 |
| 50011904 | Option 2 |
| 50011905 | Option 2 |
| 50011906 | Option 2 |
| 50011907 | Option 2 |
| 50011908 | Option 2 |
| 50011909 | Option 2 |
| 50011910 | Option 2 |
| 50011911 | Option 2 |
| 50011912 | Option 2 |
| 50011914 | Option 2 |
| 50011915 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50011916 | Option 2 |
| 50011917 | Option 2 |
| 50011918 | Option 2 |
| 50011919 | Option 2 |
| 50011920 | Option 2 |
| 50011921 | Option 2 |
| 50011922 | Option 2 |
| 50011923 | Option 2 |
| 50011924 | Option 2 |
| 50011925 | Option 2 |
| 50011928 | Option 2 |
| 50011929 | Option 2 |
| 50011930 | Option 2 |
| 50011931 | Option 2 |
| 50011932 | Option 2 |
| 50011933 | Option 2 |
| 50011935 | Option 2 |
| 50011936 | Option 2 |
| 50011937 | Option 2 |
| 50011940 | Option 2 |
| 50011941 | Option 2 |
| 50011942 | Option 2 |
| 50011943 | Option 2 |
| 50011944 | Option 2 |
| 50011945 | Option 2 |
| 50011948 | Option 2 |
| 50011949 | Option 2 |
| 50011951 | Option 2 |
| 50011952 | Option 2 |
| 50011953 | Option 2 |
| 50011954 | Option 2 |
| 50011955 | Option 2 |
| 50011958 | Option 2 |
| 50011960 | Option 2 |
| 50011962 | Option 2 |
| 50011963 | Option 2 |
| 50011964 | Option 2 |
| 50011968 | Option 2 |
| 50011969 | Option 2 |
| 50011971 | Option 2 |
| 50011972 | Option 2 |
| 50011974 | Option 2 |
| 50011976 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50011978 | Option 2 |
| 50011979 | Option 2 |
| 50011980 | Option 2 |
| 50011981 | Option 2 |
| 50011982 | Option 2 |
| 50011985 | Option 2 |
| 50011986 | Option 2 |
| 50011990 | Option 2 |
| 50011991 | Option 2 |
| 50011992 | Option 2 |
| 50011994 | Option 2 |
| 50011995 | Option 2 |
| 50011996 | Option 2 |
| 50011997 | Option 2 |
| 50011998 | Option 2 |
| 50012001 | Option 2 |
| 50012003 | Option 2 |
| 50012004 | Option 2 |
| 50012007 | Option 2 |
| 50012009 | Option 2 |
| 50012010 | Option 2 |
| 50012012 | Option 2 |
| 50012013 | Option 2 |
| 50012014 | Option 2 |
| 50012015 | Option 2 |
| 50012020 | Option 2 |
| 50012021 | Option 2 |
| 50012022 | Option 2 |
| 50012023 | Option 2 |
| 50012024 | Option 2 |
| 50012025 | Option 2 |
| 50012026 | Option 2 |
| 50012027 | Option 2 |
| 50012028 | Option 2 |
| 50012029 | Option 2 |
| 50012030 | Option 2 |
| 50012031 | Option 2 |
| 50012032 | Option 2 |
| 50012033 | Option 2 |
| 50012034 | Option 2 |
| 50012035 | Option 2 |
| 50012036 | Option 2 |
| 50012037 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50012038 | Option 2 |
| 50012039 | Option 2 |
| 50012040 | Option 2 |
| 50012041 | Option 2 |
| 50012042 | Option 2 |
| 50012043 | Option 2 |
| 50012044 | Option 2 |
| 50012046 | Option 2 |
| 50012050 | Option 2 |
| 50012051 | Option 2 |
| 50012052 | Option 2 |
| 50012053 | Option 2 |
| 50012055 | Option 2 |
| 50012056 | Option 2 |
| 50012057 | Option 2 |
| 50012058 | Option 2 |
| 50012059 | Option 2 |
| 50012060 | Option 2 |
| 50012061 | Option 2 |
| 50012062 | Option 2 |
| 50012063 | Option 2 |
| 50012064 | Option 2 |
| 50012065 | Option 2 |
| 50012066 | Option 2 |
| 50012067 | Option 2 |
| 50012068 | Option 2 |
| 50012069 | Option 2 |
| 50012070 | Option 2 |
| 50012071 | Option 2 |
| 50012073 | Option 2 |
| 50012074 | Option 2 |
| 50012076 | Option 2 |
| 50012078 | Option 2 |
| 50012080 | Option 2 |
| 50012081 | Option 2 |
| 50012082 | Option 2 |
| 50012084 | Option 2 |
| 50012085 | Option 2 |
| 50012087 | Option 2 |
| 50012088 | Option 2 |
| 50012089 | Option 2 |
| 50012092 | Option 2 |
| 50012093 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50012094 | Option 2 |
| 50012095 | Option 2 |
| 50012096 | Option 2 |
| 50012097 | Option 2 |
| 50012098 | Option 2 |
| 50012099 | Option 2 |
| 50012100 | Option 2 |
| 50012101 | Option 2 |
| 50012104 | Option 2 |
| 50012106 | Option 2 |
| 50012107 | Option 2 |
| 50012108 | Option 2 |
| 50012110 | Option 2 |
| 50012111 | Option 2 |
| 50012112 | Option 2 |
| 50012113 | Option 2 |
| 50012114 | Option 2 |
| 50012115 | Option 2 |
| 50012119 | Option 2 |
| 50012120 | Option 2 |
| 50012121 | Option 2 |
| 50012122 | Option 2 |
| 50012125 | Option 2 |
| 50012126 | Option 2 |
| 50012127 | Option 2 |
| 50012128 | Option 2 |
| 50012129 | Option 2 |
| 50012130 | Option 2 |
| 50012131 | Option 2 |
| 50012132 | Option 2 |
| 50012134 | Option 2 |
| 50012135 | Option 2 |
| 50012136 | Option 2 |
| 50012137 | Option 2 |
| 50012138 | Option 2 |
| 50012139 | Option 2 |
| 50012140 | Option 2 |
| 50012141 | Option 2 |
| 50012142 | Option 2 |
| 50012188 | Option 2 |
| 50012197 | Option 2 |
| 50012255 | Option 2 |
| 50012266 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50012332 | Option 2 |
| 50012364 | Option 2 |
| 50012380 | Option 2 |
| 50012384 | Option 2 |
| 50012422 | Option 2 |
| 50012481 | Option 2 |
| 50012483 | Option 2 |
| 50012488 | Option 2 |
| 50012555 | Option 2 |
| 50012625 | Option 2 |
| 50012627 | Option 2 |
| 50012628 | Option 2 |
| 50012630 | Option 2 |
| 50012641 | Option 2 |
| 50012650 | Option 2 |
| 50012652 | Option 2 |
| 50012668 | Option 2 |
| 50012672 | Option 2 |
| 50012678 | Option 2 |
| 50012684 | Option 2 |
| 50012686 | Option 2 |
| 50012694 | Option 2 |
| 50012695 | Option 2 |
| 50012696 | Option 2 |
| 50012704 | Option 2 |
| 50012713 | Option 2 |
| 50012716 | Option 2 |
| 50012717 | Option 2 |
| 50012735 | Option 2 |
| 50012737 | Option 2 |
| 50012743 | Option 2 |
| 50012745 | Option 2 |
| 50012747 | Option 2 |
| 50012910 | Option 2 |
| 50012912 | Option 2 |
| 50013034 | Option 2 |
| 50013117 | Option 2 |
| 50013137 | Option 2 |
| 50013163 | Option 2 |
| 50013191 | Option 2 |
| 50013217 | Option 2 |
| 50013221 | Option 2 |
| 50013243 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50013290 | Option 2 |
| 50013294 | Option 2 |
| 50013349 | Option 2 |
| 50013456 | Option 2 |
| 50013464 | Option 2 |
| 50013522 | Option 2 |
| 50013550 | Option 2 |
| 50013554 | Option 2 |
| 50013562 | Option 2 |
| 50013566 | Option 2 |
| 50013569 | Option 2 |
| 50013571 | Option 2 |
| 50013627 | Option 2 |
| 50013642 | Option 2 |
| 50013657 | Option 2 |
| 50013708 | Option 2 |
| 50013728 | Option 2 |
| 50013730 | Option 2 |
| 50013735 | Option 2 |
| 50013749 | Option 2 |
| 50013832 | Option 2 |
| 50013842 | Option 2 |
| 50013845 | Option 2 |
| 50014008 | Option 2 |
| 50014013 | Option 2 |
| 50014015 | Option 2 |
| 50014046 | Option 2 |
| 50014049 | Option 2 |
| 50014108 | Option 2 |
| 50014112 | Option 2 |
| 50014123 | Option 2 |
| 50014138 | Option 2 |
| 50014139 | Option 2 |
| 50014141 | Option 2 |
| 50014316 | Option 2 |
| 50014343 | Option 2 |
| 50014351 | Option 2 |
| 50014371 | Option 2 |
| 50014664 | Option 2 |
| 50015261 | Option 2 |
| 50015273 | Option 2 |
| 50015310 | Option 2 |
| 50015326 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50015371 | Option 2 |
| 50015380 | Option 2 |
| 50015384 | Option 2 |
| 50015386 | Option 2 |
| 50015387 | Option 2 |
| 50015390 | Option 2 |
| 50015392 | Option 2 |
| 50015393 | Option 2 |
| 50015394 | Option 2 |
| 50015395 | Option 2 |
| 50015399 | Option 2 |
| 50015402 | Option 2 |
| 50015404 | Option 2 |
| 50015408 | Option 2 |
| 50015421 | Option 2 |
| 50016296 | Option 2 |
| 50016298 | Option 2 |
| 50016299 | Option 2 |
| 50016447 | Option 2 |
| 50016542 | Option 2 |
| 50016543 | Option 2 |
| 50016545 | Option 2 |
| 50016549 | Option 2 |
| 50016555 | Option 2 |
| 50016556 | Option 2 |
| 50016558 | Option 2 |
| 50016559 | Option 2 |
| 50016562 | Option 2 |
| 50016565 | Option 2 |
| 50016566 | Option 2 |
| 50016567 | Option 2 |
| 50016693 | Option 2 |
| 50016694 | Option 2 |
| 50016695 | Option 2 |
| 50016699 | Option 2 |
| 50016702 | Option 2 |
| 50016703 | Option 2 |
| 50016707 | Option 2 |
| 50016716 | Option 2 |
| 50016717 | Option 2 |
| 50016718 | Option 2 |
| 50016719 | Option 2 |
| 50016720 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50016721 | Option 2 |
| 50016723 | Option 2 |
| 50016727 | Option 2 |
| 50016730 | Option 2 |
| 50016731 | Option 2 |
| 50016732 | Option 2 |
| 50016733 | Option 2 |
| 50016735 | Option 2 |
| 50016736 | Option 2 |
| 50016737 | Option 2 |
| 50016751 | Option 2 |
| 50016754 | Option 2 |
| 50016758 | Option 2 |
| 50016760 | Option 2 |
| 50016765 | Option 2 |
| 50016767 | Option 2 |
| 50016774 | Option 2 |
| 50016775 | Option 2 |
| 50016780 | Option 2 |
| 50016783 | Option 2 |
| 50016785 | Option 2 |
| 50016788 | Option 2 |
| 50016794 | Option 2 |
| 50016795 | Option 2 |
| 50016802 | Option 2 |
| 50016808 | Option 2 |
| 50016812 | Option 2 |
| 50016824 | Option 2 |
| 50016826 | Option 2 |
| 50016831 | Option 2 |
| 50016838 | Option 2 |
| 50016842 | Option 2 |
| 50016843 | Option 2 |
| 50016844 | Option 2 |
| 50016845 | Option 2 |
| 50016846 | Option 2 |
| 50016849 | Option 2 |
| 50016851 | Option 2 |
| 50016852 | Option 2 |
| 50016853 | Option 2 |
| 50016854 | Option 2 |
| 50016855 | Option 2 |
| 50016858 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50016860 | Option 2 |
| 50016861 | Option 2 |
| 50016863 | Option 2 |
| 50016876 | Option 2 |
| 50016877 | Option 2 |
| 50016888 | Option 2 |
| 50016890 | Option 2 |
| 50016893 | Option 2 |
| 50016894 | Option 2 |
| 50016896 | Option 2 |
| 50016900 | Option 2 |
| 50016906 | Option 2 |
| 50016907 | Option 2 |
| 50016915 | Option 2 |
| 50016919 | Option 2 |
| 50016924 | Option 2 |
| 50016927 | Option 2 |
| 50016928 | Option 2 |
| 50016929 | Option 2 |
| 50016930 | Option 2 |
| 50016932 | Option 2 |
| 50016934 | Option 2 |
| 50016936 | Option 2 |
| 50016937 | Option 2 |
| 50016938 | Option 2 |
| 50016939 | Option 2 |
| 50016941 | Option 2 |
| 50016948 | Option 2 |
| 50016949 | Option 2 |
| 50016950 | Option 2 |
| 50016951 | Option 2 |
| 50016952 | Option 2 |
| 50016954 | Option 2 |
| 50016955 | Option 2 |
| 50016961 | Option 2 |
| 50016965 | Option 2 |
| 50016969 | Option 2 |
| 50016970 | Option 2 |
| 50016974 | Option 2 |
| 50016976 | Option 2 |
| 50016978 | Option 2 |
| 50016979 | Option 2 |
| 50016989 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50016991 | Option 2 |
| 50016993 | Option 2 |
| 50016998 | Option 2 |
| 50016999 | Option 2 |
| 50017002 | Option 2 |
| 50017003 | Option 2 |
| 50017004 | Option 2 |
| 50017018 | Option 2 |
| 50017019 | Option 2 |
| 50017020 | Option 2 |
| 50017022 | Option 2 |
| 50017024 | Option 2 |
| 50017025 | Option 2 |
| 50017026 | Option 2 |
| 50017027 | Option 2 |
| 50017028 | Option 2 |
| 50017029 | Option 2 |
| 50017032 | Option 2 |
| 50017042 | Option 2 |
| 50017043 | Option 2 |
| 50017047 | Option 2 |
| 50017048 | Option 2 |
| 50017050 | Option 2 |
| 50017052 | Option 2 |
| 50017059 | Option 2 |
| 50017060 | Option 2 |
| 50017062 | Option 2 |
| 50017063 | Option 2 |
| 50017065 | Option 2 |
| 50017069 | Option 2 |
| 50017075 | Option 2 |
| 50017077 | Option 2 |
| 50017080 | Option 2 |
| 50017081 | Option 2 |
| 50017084 | Option 2 |
| 50017096 | Option 2 |
| 50017097 | Option 2 |
| 50017098 | Option 2 |
| 50017102 | Option 2 |
| 50017105 | Option 2 |
| 50017109 | Option 2 |
| 50017110 | Option 2 |
| 50017113 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50017116 | Option 2 |
| 50017119 | Option 2 |
| 50017126 | Option 2 |
| 50017133 | Option 2 |
| 50017136 | Option 2 |
| 50017137 | Option 2 |
| 50017140 | Option 2 |
| 50017141 | Option 2 |
| 50017142 | Option 2 |
| 50017143 | Option 2 |
| 50017144 | Option 2 |
| 50017146 | Option 2 |
| 50017147 | Option 2 |
| 50017148 | Option 2 |
| 50017153 | Option 2 |
| 50017155 | Option 2 |
| 50017164 | Option 2 |
| 50017167 | Option 2 |
| 50017170 | Option 2 |
| 50017171 | Option 2 |
| 50017172 | Option 2 |
| 50017174 | Option 2 |
| 50017186 | Option 2 |
| 50017187 | Option 2 |
| 50017190 | Option 2 |
| 50017191 | Option 2 |
| 50017192 | Option 2 |
| 50017194 | Option 2 |
| 50017195 | Option 2 |
| 50017203 | Option 2 |
| 50017204 | Option 2 |
| 50017205 | Option 2 |
| 50017207 | Option 2 |
| 50017209 | Option 2 |
| 50017210 | Option 2 |
| 50017213 | Option 2 |
| 50017214 | Option 2 |
| 50017216 | Option 2 |
| 50017217 | Option 2 |
| 50017218 | Option 2 |
| 50017220 | Option 2 |
| 50017221 | Option 2 |
| 50017223 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50017225 | Option 2 |
| 50017226 | Option 2 |
| 50017228 | Option 2 |
| 50017231 | Option 2 |
| 50017233 | Option 2 |
| 50017237 | Option 2 |
| 50017242 | Option 2 |
| 50017244 | Option 2 |
| 50017247 | Option 2 |
| 50017252 | Option 2 |
| 50017253 | Option 2 |
| 50017255 | Option 2 |
| 50017256 | Option 2 |
| 50017273 | Option 2 |
| 50017275 | Option 2 |
| 50017278 | Option 2 |
| 50017283 | Option 2 |
| 50017289 | Option 2 |
| 50017292 | Option 2 |
| 50017301 | Option 2 |
| 50017314 | Option 2 |
| 50017320 | Option 2 |
| 50017321 | Option 2 |
| 50017328 | Option 2 |
| 50017329 | Option 2 |
| 50017330 | Option 2 |
| 50017335 | Option 2 |
| 50017339 | Option 2 |
| 50017340 | Option 2 |
| 50017343 | Option 2 |
| 50017344 | Option 2 |
| 50017345 | Option 2 |
| 50017355 | Option 2 |
| 50017356 | Option 2 |
| 50017358 | Option 2 |
| 50017360 | Option 2 |
| 50017361 | Option 2 |
| 50017364 | Option 2 |
| 50017366 | Option 2 |
| 50017367 | Option 2 |
| 50017368 | Option 2 |
| 50017369 | Option 2 |
| 50017370 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50017371 | Option 2 |
| 50017372 | Option 2 |
| 50017375 | Option 2 |
| 50017377 | Option 2 |
| 50017378 | Option 2 |
| 50017379 | Option 2 |
| 50017384 | Option 2 |
| 50017389 | Option 2 |
| 50017396 | Option 2 |
| 50017399 | Option 2 |
| 50017401 | Option 2 |
| 50017402 | Option 2 |
| 50017403 | Option 2 |
| 50017404 | Option 2 |
| 50017409 | Option 2 |
| 50017412 | Option 2 |
| 50017413 | Option 2 |
| 50017414 | Option 2 |
| 50017415 | Option 2 |
| 50017417 | Option 2 |
| 50017418 | Option 2 |
| 50017424 | Option 2 |
| 50017426 | Option 2 |
| 50017431 | Option 2 |
| 50017433 | Option 2 |
| 50017434 | Option 2 |
| 50017435 | Option 2 |
| 50017437 | Option 2 |
| 50017440 | Option 2 |
| 50017441 | Option 2 |
| 50017442 | Option 2 |
| 50017443 | Option 2 |
| 50017445 | Option 2 |
| 50017446 | Option 2 |
| 50017452 | Option 2 |
| 50017453 | Option 2 |
| 50017457 | Option 2 |
| 50017459 | Option 2 |
| 50017461 | Option 2 |
| 50017462 | Option 2 |
| 50017463 | Option 2 |
| 50017465 | Option 2 |
| 50017466 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50017468 | Option 2 |
| 50017476 | Option 2 |
| 50017477 | Option 2 |
| 50017478 | Option 2 |
| 50017479 | Option 2 |
| 50017480 | Option 2 |
| 50017481 | Option 2 |
| 50017482 | Option 2 |
| 50017483 | Option 2 |
| 50017484 | Option 2 |
| 50017486 | Option 2 |
| 50017487 | Option 2 |
| 50017488 | Option 2 |
| 50017489 | Option 2 |
| 50017490 | Option 2 |
| 50017491 | Option 2 |
| 50017492 | Option 2 |
| 50017493 | Option 2 |
| 50017494 | Option 2 |
| 50017496 | Option 2 |
| 50017498 | Option 2 |
| 50017500 | Option 2 |
| 50017501 | Option 2 |
| 50017504 | Option 2 |
| 50017506 | Option 2 |
| 50017508 | Option 2 |
| 50017509 | Option 2 |
| 50017512 | Option 2 |
| 50017515 | Option 2 |
| 50017520 | Option 2 |
| 50017522 | Option 2 |
| 50017524 | Option 2 |
| 50017528 | Option 2 |
| 50017534 | Option 2 |
| 50017535 | Option 2 |
| 50017536 | Option 2 |
| 50017537 | Option 2 |
| 50017538 | Option 2 |
| 50017539 | Option 2 |
| 50017540 | Option 2 |
| 50017547 | Option 2 |
| 50017548 | Option 2 |
| 50017552 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50017554 | Option 2 |
| 50017557 | Option 2 |
| 50017558 | Option 2 |
| 50017559 | Option 2 |
| 50017565 | Option 2 |
| 50017568 | Option 2 |
| 50017569 | Option 2 |
| 50017570 | Option 2 |
| 50017571 | Option 2 |
| 50017573 | Option 2 |
| 50017574 | Option 2 |
| 50017575 | Option 2 |
| 50017576 | Option 2 |
| 50017577 | Option 2 |
| 50017578 | Option 2 |
| 50017579 | Option 2 |
| 50017580 | Option 2 |
| 50017582 | Option 2 |
| 50017583 | Option 2 |
| 50017588 | Option 2 |
| 50017589 | Option 2 |
| 50017590 | Option 2 |
| 50017591 | Option 2 |
| 50017593 | Option 2 |
| 50017595 | Option 2 |
| 50017596 | Option 2 |
| 50017598 | Option 2 |
| 50017599 | Option 2 |
| 50017600 | Option 2 |
| 50017601 | Option 2 |
| 50017602 | Option 2 |
| 50017603 | Option 2 |
| 50017607 | Option 2 |
| 50017610 | Option 2 |
| 50017616 | Option 2 |
| 50017620 | Option 2 |
| 50017622 | Option 2 |
| 50017630 | Option 2 |
| 50017631 | Option 2 |
| 50017633 | Option 2 |
| 50017634 | Option 2 |
| 50017638 | Option 2 |
| 50017639 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50017640 | Option 2 |
| 50017643 | Option 2 |
| 50017647 | Option 2 |
| 50017648 | Option 2 |
| 50017649 | Option 2 |
| 50017650 | Option 2 |
| 50017651 | Option 2 |
| 50017652 | Option 2 |
| 50017655 | Option 2 |
| 50017658 | Option 2 |
| 50017661 | Option 2 |
| 50017664 | Option 2 |
| 50017665 | Option 2 |
| 50017675 | Option 2 |
| 50017681 | Option 2 |
| 50017683 | Option 2 |
| 50017684 | Option 2 |
| 50017685 | Option 2 |
| 50017686 | Option 2 |
| 50017687 | Option 2 |
| 50017688 | Option 2 |
| 50017689 | Option 2 |
| 50017690 | Option 2 |
| 50017693 | Option 2 |
| 50017694 | Option 2 |
| 50017695 | Option 2 |
| 50017696 | Option 2 |
| 50017697 | Option 2 |
| 50017698 | Option 2 |
| 50017699 | Option 2 |
| 50017700 | Option 2 |
| 50017711 | Option 2 |
| 50017712 | Option 2 |
| 50017713 | Option 2 |
| 50017714 | Option 2 |
| 50017715 | Option 2 |
| 50017716 | Option 2 |
| 50017717 | Option 2 |
| 50017718 | Option 2 |
| 50017720 | Option 2 |
| 50017722 | Option 2 |
| 50017727 | Option 2 |
| 50017730 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50017731 | Option 2 |
| 50017732 | Option 2 |
| 50017734 | Option 2 |
| 50017735 | Option 2 |
| 50017741 | Option 2 |
| 50017742 | Option 2 |
| 50017743 | Option 2 |
| 50017744 | Option 2 |
| 50017745 | Option 2 |
| 50017746 | Option 2 |
| 50017748 | Option 2 |
| 50017749 | Option 2 |
| 50017750 | Option 2 |
| 50017752 | Option 2 |
| 50017753 | Option 2 |
| 50017754 | Option 2 |
| 50017755 | Option 2 |
| 50017759 | Option 2 |
| 50017761 | Option 2 |
| 50017762 | Option 2 |
| 50017764 | Option 2 |
| 50017765 | Option 2 |
| 50017766 | Option 2 |
| 50017767 | Option 2 |
| 50017768 | Option 2 |
| 50017772 | Option 2 |
| 50017775 | Option 2 |
| 50017785 | Option 2 |
| 50017791 | Option 2 |
| 50017792 | Option 2 |
| 50017796 | Option 2 |
| 50017798 | Option 2 |
| 50017800 | Option 2 |
| 50017802 | Option 2 |
| 50017804 | Option 2 |
| 50017805 | Option 2 |
| 50017806 | Option 2 |
| 50017815 | Option 2 |
| 50017816 | Option 2 |
| 50017817 | Option 2 |
| 50017818 | Option 2 |
| 50017819 | Option 2 |
| 50017830 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50017831 | Option 2 |
| 50017832 | Option 2 |
| 50017835 | Option 2 |
| 50017836 | Option 2 |
| 50017848 | Option 2 |
| 50017850 | Option 2 |
| 50017862 | Option 2 |
| 50017868 | Option 2 |
| 50017870 | Option 2 |
| 50017873 | Option 2 |
| 50017883 | Option 2 |
| 50017893 | Option 2 |
| 50017894 | Option 2 |
| 50017896 | Option 2 |
| 50017897 | Option 2 |
| 50017898 | Option 2 |
| 50017899 | Option 2 |
| 50017902 | Option 2 |
| 50017903 | Option 2 |
| 50017904 | Option 2 |
| 50017907 | Option 2 |
| 50017914 | Option 2 |
| 50017915 | Option 2 |
| 50017917 | Option 2 |
| 50017918 | Option 2 |
| 50017922 | Option 2 |
| 50017923 | Option 2 |
| 50017924 | Option 2 |
| 50017927 | Option 2 |
| 50017933 | Option 2 |
| 50017942 | Option 2 |
| 50017945 | Option 2 |
| 50017954 | Option 2 |
| 50017965 | Option 2 |
| 50017969 | Option 2 |
| 50017972 | Option 2 |
| 50017974 | Option 2 |
| 50017975 | Option 2 |
| 50017977 | Option 2 |
| 50017978 | Option 2 |
| 50017979 | Option 2 |
| 50017980 | Option 2 |
| 50017981 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50017982 | Option 2 |
| 50017984 | Option 2 |
| 50017985 | Option 2 |
| 50017986 | Option 2 |
| 50017988 | Option 2 |
| 50017997 | Option 2 |
| 50018004 | Option 2 |
| 50018005 | Option 2 |
| 50018007 | Option 2 |
| 50018011 | Option 2 |
| 50018013 | Option 2 |
| 50018014 | Option 2 |
| 50018016 | Option 2 |
| 50018018 | Option 2 |
| 50018020 | Option 2 |
| 50018023 | Option 2 |
| 50018063 | Option 2 |
| 50018069 | Option 2 |
| 50018075 | Option 2 |
| 50018301 | Option 2 |
| 50018348 | Option 2 |
| 50018358 | Option 2 |
| 50018365 | Option 2 |
| 50018370 | Option 2 |
| 50018388 | Option 2 |
| 50018389 | Option 2 |
| 50018392 | Option 2 |
| 50018393 | Option 2 |
| 50018395 | Option 2 |
| 50018397 | Option 2 |
| 50018408 | Option 2 |
| 50018415 | Option 2 |
| 50018420 | Option 2 |
| 50018441 | Option 2 |
| 50018443 | Option 2 |
| 50018445 | Option 2 |
| 50018446 | Option 2 |
| 50018456 | Option 2 |
| 50018458 | Option 2 |
| 50018466 | Option 2 |
| 50018468 | Option 2 |
| 50018645 | Option 2 |
| 50018762 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50018779 | Option 2 |
| 50018864 | Option 2 |
| 50018873 | Option 2 |
| 50018874 | Option 2 |
| 50018882 | Option 2 |
| 50018883 | Option 2 |
| 50018885 | Option 2 |
| 50018909 | Option 2 |
| 50018912 | Option 2 |
| 50019040 | Option 2 |
| 50019048 | Option 2 |
| 50019051 | Option 2 |
| 50019055 | Option 2 |
| 50019076 | Option 2 |
| 50019083 | Option 2 |
| 50019103 | Option 2 |
| 50019116 | Option 2 |
| 50019117 | Option 2 |
| 50019118 | Option 2 |
| 50019144 | Option 2 |
| 50019145 | Option 2 |
| 50019146 | Option 2 |
| 50019147 | Option 2 |
| 50019310 | Option 2 |
| 50019349 | Option 2 |
| 50019442 | Option 2 |
| 50019997 | Option 2 |
| 50020001 | Option 2 |
| 50020313 | Option 2 |
| 50020321 | Option 2 |
| 50020332 | Option 2 |
| 50020343 | Option 2 |
| 50020353 | Option 2 |
| 50020356 | Option 2 |
| 50020362 | Option 2 |
| 50020381 | Option 2 |
| 50020385 | Option 2 |
| 50020386 | Option 2 |
| 50020388 | Option 2 |
| 50020389 | Option 2 |
| 50020444 | Option 2 |
| 50020456 | Option 2 |
| 50020462 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50020463 | Option 2 |
| 50020522 | Option 2 |
| 50020524 | Option 2 |
| 50020527 | Option 2 |
| 50020533 | Option 2 |
| 50020534 | Option 2 |
| 50020535 | Option 2 |
| 50020536 | Option 2 |
| 50020543 | Option 2 |
| 50020548 | Option 2 |
| 50020553 | Option 2 |
| 50020554 | Option 2 |
| 50020562 | Option 2 |
| 50020566 | Option 2 |
| 50020568 | Option 2 |
| 50020583 | Option 2 |
| 50020584 | Option 2 |
| 50020585 | Option 2 |
| 50020586 | Option 2 |
| 50020592 | Option 2 |
| 50020594 | Option 2 |
| 50020595 | Option 2 |
| 50020596 | Option 2 |
| 50020597 | Option 2 |
| 50020608 | Option 2 |
| 50020614 | Option 2 |
| 50020627 | Option 2 |
| 50020633 | Option 2 |
| 50020635 | Option 2 |
| 50020699 | Option 2 |
| 50020700 | Option 2 |
| 50020701 | Option 2 |
| 50020705 | Option 2 |
| 50020724 | Option 2 |
| 50020726 | Option 2 |
| 50020728 | Option 2 |
| 50020734 | Option 2 |
| 50020737 | Option 2 |
| 50020738 | Option 2 |
| 50020744 | Option 2 |
| 50020745 | Option 2 |
| 50020758 | Option 2 |
| 50020762 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50020775 | Option 2 |
| 50020783 | Option 2 |
| 50020787 | Option 2 |
| 50020788 | Option 2 |
| 50020789 | Option 2 |
| 50020796 | Option 2 |
| 50020797 | Option 2 |
| 50020800 | Option 2 |
| 50020801 | Option 2 |
| 50020805 | Option 2 |
| 50020810 | Option 2 |
| 50020814 | Option 2 |
| 50020815 | Option 2 |
| 50020816 | Option 2 |
| 50020826 | Option 2 |
| 50020828 | Option 2 |
| 50020832 | Option 2 |
| 50020838 | Option 2 |
| 50020839 | Option 2 |
| 50020840 | Option 2 |
| 50020841 | Option 2 |
| 50020850 | Option 2 |
| 50020851 | Option 2 |
| 50020853 | Option 2 |
| 50020856 | Option 2 |
| 50020860 | Option 2 |
| 50020861 | Option 2 |
| 50020862 | Option 2 |
| 50020864 | Option 2 |
| 50020886 | Option 2 |
| 50020893 | Option 2 |
| 50021492 | Option 2 |
| 50021493 | Option 2 |
| 50021495 | Option 2 |
| 50021496 | Option 2 |
| 50021506 | Option 2 |
| 50021507 | Option 2 |
| 50021512 | Option 2 |
| 50021519 | Option 2 |
| 50021648 | Option 2 |
| 50021649 | Option 2 |
| 50021650 | Option 2 |
| 50021651 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 1**

| Master Claim No. | Option Type |
|---|---|
| 50021652 | Option 2 |
| 50021653 | Option 2 |
| 50021654 | Option 2 |
| 50021656 | Option 2 |
| 50021658 | Option 2 |
| 50021659 | Option 2 |
| 50021660 | Option 2 |
| 50021661 | Option 2 |
| 50021662 | Option 2 |
| 50021669 | Option 2 |
| 50021670 | Option 2 |
| 50021673 | Option 2 |
| 50021674 | Option 2 |
| 50021677 | Option 2 |
| 50021678 | Option 2 |
| 50021680 | Option 2 |
| 50021681 | Option 2 |
| 50021682 | Option 2 |
| 50021684 | Option 2 |
| 50021685 | Option 2 |
| 50021687 | Option 2 |
| 50021690 | Option 2 |
| 50021697 | Option 2 |
| 50021700 | Option 2 |
| 50021701 | Option 2 |
| 50021702 | Option 2 |
| 50021704 | Option 2 |
| 50021705 | Option 2 |
| 50021706 | Option 2 |
| 50021709 | Option 2 |
| 50021710 | Option 2 |
| 50021717 | Option 2 |
| 50021719 | Option 2 |
| 50021721 | Option 2 |
| 50021722 | Option 2 |
| 50021723 | Option 2 |
| 50021729 | Option 2 |
| 50021730 | Option 2 |
| 50021732 | Option 2 |
| 50021733 | Option 2 |
| 50021734 | Option 2 |
| 50021735 | Option 2 |
| 50021737 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 1**

| Master Claim No. | Option Type |
| --- | --- |
| 50021738 | Option 2 |
| 50021739 | Option 2 |
| 50021741 | Option 2 |
| 50021745 | Option 2 |
| 50021747 | Option 2 |
| 50021751 | Option 2 |
| 50021755 | Option 2 |
| 50021763 | Option 2 |
| 50021767 | Option 2 |
| 50021769 | Option 2 |
| 50021770 | Option 2 |
| 50021771 | Option 2 |
| 50021774 | Option 2 |
| 50021777 | Option 2 |
| 50021778 | Option 2 |
| 50021779 | Option 2 |
| 50021780 | Option 2 |
| 50021781 | Option 2 |
| 50021782 | Option 2 |
| 50021783 | Option 2 |
| 50021787 | Option 2 |
| 50021788 | Option 2 |
| 50021790 | Option 2 |
| 50021791 | Option 2 |
| 50021792 | Option 2 |
| 50021794 | Option 2 |
| 50021798 | Option 2 |
| 50021799 | Option 2 |
| 50021800 | Option 2 |
| 50021801 | Option 2 |
| 50021802 | Option 2 |
| 50021803 | Option 2 |
| 50021804 | Option 2 |
| 50021806 | Option 2 |
| 50021807 | Option 2 |
| 50021812 | Option 2 |
| 50021816 | Option 2 |
| 50021819 | Option 2 |
| 50021820 | Option 2 |
| 50021821 | Option 2 |
| 50021823 | Option 2 |
| 50021824 | Option 2 |
| 50021825 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 1

| Master Claim No. | Option Type |
|---|---|
| 50021827 | Option 2 |
| 50021828 | Option 2 |
| 50021829 | Option 2 |
| 50021832 | Option 2 |
| 50021834 | Option 2 |
| 50021835 | Option 2 |
| 50022775 | Option 2 |
| 50022780 | Option 2 |
| 50022877 | Option 2 |
| 50022904 | Option 2 |
| 50024515 | Option 2 |
| 50024518 | Option 2 |
| 50024526 | Option 2 |
| 50024530 | Option 2 |
| 50024532 | Option 2 |
| 50024535 | Option 2 |
| 50024536 | Option 2 |
| 50024548 | Option 2 |
| 50024551 | Option 2 |
| 50024559 | Option 2 |
| 50024573 | Option 2 |
| 50024576 | Option 2 |
| 50024577 | Option 2 |
| 50024579 | Option 2 |
| 50024580 | Option 2 |

**Total Claims:**      **11,609**
**Total Payment:**    **$174,135.00**