# Exhibit 2

| Master Claim No. | Option Type |
| --- | --- |
| 1000421 | Option 1 |
| 1000425 | Option 1 |
| 1000597 | Option 1 |
| 1000607 | Option 1 |
| 1000612 | Option 1 |
| 1000646 | Option 1 |
| 1000737 | Option 1 |
| 1001300 | Option 1 |
| 1001359 | Option 1 |
| 1001366 | Option 1 |
| 1001372 | Option 1 |
| 1001466 | Option 1 |
| 1001479 | Option 1 |
| 1001508 | Option 1 |
| 1001582 | Option 1 |
| 1001585 | Option 1 |
| 1001596 | Option 1 |
| 1002010 | Option 1 |
| 1002086 | Option 1 |
| 1002210 | Option 1 |
| 1002296 | Option 1 |
| 1002436 | Option 1 |
| 1002517 | Option 1 |
| 1002717 | Option 1 |
| 1002719 | Option 1 |
| 1002722 | Option 1 |
| 1002735 | Option 1 |
| 1002854 | Option 1 |
| 1002899 | Option 1 |
| 1002905 | Option 1 |
| 1003028 | Option 1 |
| 1003072 | Option 1 |
| 1003074 | Option 1 |
| 1003274 | Option 1 |
| 1003485 | Option 1 |
| 1003486 | Option 1 |
| 1003489 | Option 1 |
| 1003702 | Option 1 |
| 1003709 | Option 1 |
| 1003873 | Option 1 |
| 1003875 | Option 1 |
| 1003994 | Option 1 |
| 1004190 | Option 1 |
| 1004328 | Option 1 |
| 1004500 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1004534 | Option 1 |
| 1004657 | Option 1 |
| 1004841 | Option 2 |
| 1005326 | Option 1 |
| 1005328 | Option 1 |
| 1005388 | Option 1 |
| 1005474 | Option 1 |
| 1005527 | Option 1 |
| 1006133 | Option 1 |
| 1006226 | Option 2 |
| 1006407 | Option 2 |
| 1006410 | Option 2 |
| 1006414 | Option 2 |
| 1006415 | Option 2 |
| 1006442 | Option 1 |
| 1006444 | Option 1 |
| 1006447 | Option 1 |
| 1006502 | Option 1 |
| 1006533 | Option 1 |
| 1006617 | Option 1 |
| 1006618 | Option 1 |
| 1006645 | Option 1 |
| 1006667 | Option 1 |
| 1006668 | Option 1 |
| 1006687 | Option 1 |
| 1006688 | Option 1 |
| 1006727 | Option 1 |
| 1006733 | Option 1 |
| 1006734 | Option 1 |
| 1006735 | Option 1 |
| 1006736 | Option 1 |
| 1006737 | Option 1 |
| 1006739 | Option 1 |
| 1006748 | Option 1 |
| 1006752 | Option 1 |
| 1006753 | Option 1 |
| 1006758 | Option 1 |
| 1006760 | Option 1 |
| 1006761 | Option 1 |
| 1006762 | Option 1 |
| 1006772 | Option 1 |
| 1006774 | Option 1 |
| 1006775 | Option 1 |
| 1006779 | Option 1 |
| 1006786 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1006789 | Option 1 |
| 1006793 | Option 1 |
| 1006795 | Option 1 |
| 1006797 | Option 1 |
| 1006798 | Option 1 |
| 1006799 | Option 1 |
| 1006804 | Option 1 |
| 1006808 | Option 1 |
| 1006813 | Option 1 |
| 1006814 | Option 1 |
| 1006815 | Option 1 |
| 1006818 | Option 1 |
| 1006823 | Option 1 |
| 1006830 | Option 1 |
| 1006832 | Option 1 |
| 1006835 | Option 1 |
| 1006837 | Option 1 |
| 1006838 | Option 1 |
| 1006839 | Option 1 |
| 1006842 | Option 1 |
| 1006843 | Option 1 |
| 1006844 | Option 1 |
| 1006845 | Option 1 |
| 1006849 | Option 1 |
| 1006851 | Option 1 |
| 1006853 | Option 1 |
| 1006854 | Option 1 |
| 1006856 | Option 1 |
| 1006868 | Option 1 |
| 1006869 | Option 1 |
| 1006874 | Option 1 |
| 1006879 | Option 1 |
| 1006883 | Option 1 |
| 1006886 | Option 1 |
| 1006888 | Option 1 |
| 1006889 | Option 1 |
| 1006897 | Option 1 |
| 1006898 | Option 1 |
| 1006902 | Option 1 |
| 1006903 | Option 1 |
| 1006904 | Option 1 |
| 1006906 | Option 1 |
| 1006909 | Option 1 |
| 1006911 | Option 1 |
| 1006912 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|:---:|:---|
| 1006914 | Option 1 |
| 1006921 | Option 1 |
| 1006923 | Option 1 |
| 1006924 | Option 1 |
| 1006925 | Option 1 |
| 1006931 | Option 1 |
| 1006932 | Option 1 |
| 1006937 | Option 1 |
| 1006945 | Option 1 |
| 1006946 | Option 1 |
| 1006947 | Option 1 |
| 1006954 | Option 1 |
| 1006960 | Option 1 |
| 1006963 | Option 1 |
| 1006965 | Option 1 |
| 1006968 | Option 1 |
| 1006973 | Option 1 |
| 1006974 | Option 1 |
| 1006976 | Option 1 |
| 1006979 | Option 1 |
| 1006984 | Option 1 |
| 1006991 | Option 1 |
| 1006999 | Option 1 |
| 1007000 | Option 1 |
| 1007003 | Option 1 |
| 1007006 | Option 1 |
| 1007007 | Option 1 |
| 1007008 | Option 1 |
| 1007010 | Option 1 |
| 1007016 | Option 1 |
| 1007017 | Option 1 |
| 1007020 | Option 1 |
| 1007022 | Option 1 |
| 1007023 | Option 1 |
| 1007025 | Option 1 |
| 1007026 | Option 1 |
| 1007027 | Option 1 |
| 1007034 | Option 1 |
| 1007039 | Option 1 |
| 1007046 | Option 1 |
| 1007050 | Option 1 |
| 1007051 | Option 1 |
| 1007052 | Option 1 |
| 1007053 | Option 1 |
| 1007061 | Option 1 |

| Master Claim No. | Option Type |
| --- | --- |
| 1007064 | Option 1 |
| 1007065 | Option 1 |
| 1007073 | Option 1 |
| 1007076 | Option 1 |
| 1007082 | Option 1 |
| 1007095 | Option 1 |
| 1007096 | Option 1 |
| 1007098 | Option 1 |
| 1007102 | Option 1 |
| 1007106 | Option 1 |
| 1007109 | Option 1 |
| 1007110 | Option 1 |
| 1007121 | Option 1 |
| 1007127 | Option 1 |
| 1007128 | Option 1 |
| 1007133 | Option 1 |
| 1007306 | Option 1 |
| 1007420 | Option 1 |
| 1007434 | Option 1 |
| 1007458 | Option 1 |
| 1007472 | Option 1 |
| 1007638 | Option 1 |
| 1007667 | Option 1 |
| 1007731 | Option 1 |
| 1007827 | Option 1 |
| 1007840 | Option 1 |
| 1007842 | Option 1 |
| 1007845 | Option 1 |
| 1008014 | Option 1 |
| 1008125 | Option 1 |
| 1008312 | Option 2 |
| 1008392 | Option 1 |
| 1008412 | Option 1 |
| 1008534 | Option 1 |
| 1008713 | Option 1 |
| 1008719 | Option 1 |
| 1008840 | Option 1 |
| 1008852 | Option 1 |
| 1009041 | Option 1 |
| 1009337 | Option 1 |
| 1009423 | Option 1 |
| 1009449 | Option 1 |
| 1009485 | Option 1 |
| 1009486 | Option 1 |
| 1009490 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1009495 | Option 1 |
| 1009517 | Option 1 |
| 1009519 | Option 1 |
| 1009528 | Option 1 |
| 1009559 | Option 1 |
| 1009619 | Option 1 |
| 1009622 | Option 1 |
| 1009623 | Option 1 |
| 1009625 | Option 1 |
| 1009643 | Option 1 |
| 1009741 | Option 1 |
| 1009746 | Option 1 |
| 1009797 | Option 1 |
| 1010526 | Option 1 |
| 1010532 | Option 1 |
| 1010533 | Option 1 |
| 1010573 | Option 1 |
| 1010629 | Option 1 |
| 1010917 | Option 1 |
| 1010966 | Option 1 |
| 1011044 | Option 1 |
| 1011195 | Option 1 |
| 1011417 | Option 1 |
| 1011536 | Option 1 |
| 1011684 | Option 1 |
| 1012015 | Option 1 |
| 1012039 | Option 1 |
| 1012073 | Option 1 |
| 1012076 | Option 1 |
| 1012078 | Option 1 |
| 1012080 | Option 1 |
| 1012081 | Option 1 |
| 1012098 | Option 1 |
| 1012214 | Option 1 |
| 1012289 | Option 1 |
| 1012397 | Option 1 |
| 1012581 | Option 1 |
| 1013049 | Option 1 |
| 1013052 | Option 1 |
| 1013733 | Option 1 |
| 1013792 | Option 1 |
| 1013883 | Option 1 |
| 1013906 | Option 1 |
| 1013971 | Option 1 |
| 1013981 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1013983 | Option 1 |
| 1013999 | Option 1 |
| 1014000 | Option 1 |
| 1014144 | Option 1 |
| 1014158 | Option 1 |
| 1014224 | Option 1 |
| 1014256 | Option 1 |
| 1014260 | Option 1 |
| 1014262 | Option 1 |
| 1014265 | Option 1 |
| 1014269 | Option 1 |
| 1014437 | Option 1 |
| 1014445 | Option 1 |
| 1014520 | Option 1 |
| 1014741 | Option 1 |
| 1014751 | Option 1 |
| 1014764 | Option 1 |
| 1014794 | Option 1 |
| 1014806 | Option 1 |
| 1014874 | Option 1 |
| 1015151 | Option 1 |
| 1015191 | Option 1 |
| 1015200 | Option 1 |
| 1015234 | Option 1 |
| 1015353 | Option 1 |
| 1015403 | Option 1 |
| 1015543 | Option 1 |
| 1015545 | Option 1 |
| 1015546 | Option 1 |
| 1015551 | Option 1 |
| 1015554 | Option 1 |
| 1015628 | Option 1 |
| 1015631 | Option 1 |
| 1015634 | Option 1 |
| 1015643 | Option 1 |
| 1015728 | Option 2 |
| 1015787 | Option 2 |
| 1015903 | Option 1 |
| 1015941 | Option 1 |
| 1016157 | Option 1 |
| 1016213 | Option 1 |
| 1016356 | Option 1 |
| 1016357 | Option 1 |
| 1016358 | Option 1 |
| 1016362 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1016364 | Option 1 |
| 1016369 | Option 1 |
| 1016371 | Option 1 |
| 1016381 | Option 1 |
| 1016382 | Option 1 |
| 1016388 | Option 1 |
| 1016391 | Option 1 |
| 1016394 | Option 1 |
| 1016398 | Option 1 |
| 1016402 | Option 1 |
| 1016403 | Option 1 |
| 1016408 | Option 1 |
| 1016409 | Option 1 |
| 1016412 | Option 1 |
| 1016413 | Option 1 |
| 1016415 | Option 1 |
| 1016416 | Option 1 |
| 1016418 | Option 1 |
| 1016419 | Option 1 |
| 1016420 | Option 1 |
| 1016423 | Option 1 |
| 1016426 | Option 1 |
| 1016427 | Option 1 |
| 1016428 | Option 1 |
| 1016429 | Option 1 |
| 1016431 | Option 1 |
| 1016432 | Option 1 |
| 1016433 | Option 1 |
| 1016435 | Option 1 |
| 1016437 | Option 1 |
| 1016439 | Option 1 |
| 1016440 | Option 1 |
| 1016442 | Option 1 |
| 1016444 | Option 1 |
| 1016446 | Option 1 |
| 1016449 | Option 1 |
| 1016452 | Option 1 |
| 1016458 | Option 1 |
| 1016459 | Option 1 |
| 1016460 | Option 1 |
| 1016465 | Option 1 |
| 1016468 | Option 1 |
| 1016469 | Option 1 |
| 1016475 | Option 1 |
| 1016476 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1016479 | Option 1 |
| 1016481 | Option 1 |
| 1016483 | Option 1 |
| 1016484 | Option 1 |
| 1016486 | Option 1 |
| 1016487 | Option 1 |
| 1016490 | Option 1 |
| 1016491 | Option 1 |
| 1016492 | Option 1 |
| 1016493 | Option 1 |
| 1016498 | Option 1 |
| 1016499 | Option 1 |
| 1016501 | Option 1 |
| 1016503 | Option 1 |
| 1016504 | Option 1 |
| 1016513 | Option 1 |
| 1016517 | Option 1 |
| 1016518 | Option 1 |
| 1016522 | Option 1 |
| 1016523 | Option 1 |
| 1016525 | Option 1 |
| 1016527 | Option 1 |
| 1016530 | Option 1 |
| 1016531 | Option 1 |
| 1016532 | Option 1 |
| 1016542 | Option 1 |
| 1016544 | Option 1 |
| 1016558 | Option 1 |
| 1016559 | Option 1 |
| 1016561 | Option 1 |
| 1016562 | Option 1 |
| 1016565 | Option 1 |
| 1016566 | Option 1 |
| 1016568 | Option 1 |
| 1016570 | Option 1 |
| 1016571 | Option 1 |
| 1016573 | Option 1 |
| 1016576 | Option 1 |
| 1016577 | Option 1 |
| 1016581 | Option 1 |
| 1016582 | Option 1 |
| 1016583 | Option 1 |
| 1016584 | Option 1 |
| 1016586 | Option 1 |
| 1016588 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1016591 | Option 1 |
| 1016592 | Option 1 |
| 1016593 | Option 1 |
| 1016594 | Option 1 |
| 1016596 | Option 1 |
| 1016597 | Option 1 |
| 1016598 | Option 1 |
| 1016600 | Option 1 |
| 1016601 | Option 1 |
| 1016602 | Option 1 |
| 1016604 | Option 1 |
| 1016605 | Option 1 |
| 1016608 | Option 1 |
| 1016613 | Option 1 |
| 1016615 | Option 1 |
| 1016617 | Option 1 |
| 1016618 | Option 1 |
| 1016620 | Option 1 |
| 1016622 | Option 1 |
| 1016623 | Option 1 |
| 1016624 | Option 1 |
| 1016625 | Option 1 |
| 1016626 | Option 1 |
| 1016627 | Option 1 |
| 1016631 | Option 1 |
| 1016635 | Option 1 |
| 1016639 | Option 1 |
| 1016640 | Option 1 |
| 1016641 | Option 1 |
| 1016646 | Option 1 |
| 1016737 | Option 1 |
| 1016742 | Option 1 |
| 1016756 | Option 1 |
| 1016758 | Option 1 |
| 1016773 | Option 1 |
| 1016775 | Option 1 |
| 1016776 | Option 1 |
| 1016777 | Option 1 |
| 1016783 | Option 1 |
| 1016786 | Option 1 |
| 1016788 | Option 1 |
| 1016790 | Option 1 |
| 1016793 | Option 1 |
| 1016796 | Option 1 |
| 1016797 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1016803 | Option 1 |
| 1016812 | Option 1 |
| 1016815 | Option 1 |
| 1016818 | Option 1 |
| 1016821 | Option 1 |
| 1016831 | Option 1 |
| 1016835 | Option 1 |
| 1016840 | Option 1 |
| 1016842 | Option 1 |
| 1016844 | Option 1 |
| 1016846 | Option 1 |
| 1016848 | Option 1 |
| 1016852 | Option 1 |
| 1016858 | Option 1 |
| 1016859 | Option 1 |
| 1017098 | Option 1 |
| 1017099 | Option 1 |
| 1017133 | Option 1 |
| 1017134 | Option 1 |
| 1017169 | Option 1 |
| 1017172 | Option 1 |
| 1017178 | Option 1 |
| 1017184 | Option 1 |
| 1017278 | Option 1 |
| 1017323 | Option 1 |
| 1017324 | Option 1 |
| 1017330 | Option 1 |
| 1017414 | Option 1 |
| 1017447 | Option 1 |
| 1017545 | Option 1 |
| 1017599 | Option 1 |
| 1017863 | Option 1 |
| 1017895 | Option 1 |
| 1018047 | Option 1 |
| 1018059 | Option 1 |
| 1018061 | Option 1 |
| 1018085 | Option 1 |
| 1018114 | Option 1 |
| 1018134 | Option 1 |
| 1018150 | Option 1 |
| 1018228 | Option 1 |
| 1018238 | Option 1 |
| 1018239 | Option 1 |
| 1018241 | Option 1 |
| 1018243 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1018327 | Option 1 |
| 1018332 | Option 1 |
| 1018408 | Option 1 |
| 1018440 | Option 1 |
| 1018517 | Option 1 |
| 1018534 | Option 1 |
| 1018559 | Option 1 |
| 1018662 | Option 1 |
| 1018721 | Option 1 |
| 1018746 | Option 1 |
| 1018761 | Option 1 |
| 1018806 | Option 1 |
| 1019006 | Option 1 |
| 1019044 | Option 1 |
| 1019045 | Option 1 |
| 1019047 | Option 1 |
| 1019048 | Option 1 |
| 1019051 | Option 1 |
| 1019052 | Option 1 |
| 1019059 | Option 1 |
| 1019063 | Option 1 |
| 1019064 | Option 1 |
| 1019065 | Option 1 |
| 1019076 | Option 1 |
| 1019095 | Option 1 |
| 1019115 | Option 1 |
| 1019149 | Option 1 |
| 1019233 | Option 1 |
| 1019297 | Option 1 |
| 1019367 | Option 1 |
| 1019370 | Option 1 |
| 1019371 | Option 1 |
| 1019372 | Option 1 |
| 1019404 | Option 1 |
| 1019410 | Option 1 |
| 1019411 | Option 1 |
| 1019459 | Option 1 |
| 1019471 | Option 1 |
| 1019481 | Option 1 |
| 1019530 | Option 1 |
| 1019731 | Option 1 |
| 1019835 | Option 1 |
| 1019836 | Option 1 |
| 1019843 | Option 1 |
| 1019850 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1020000 | Option 1 |
| 1020165 | Option 1 |
| 1020299 | Option 1 |
| 1020300 | Option 1 |
| 1020303 | Option 1 |
| 1020306 | Option 1 |
| 1020325 | Option 1 |
| 1020392 | Option 1 |
| 1020521 | Option 1 |
| 1020590 | Option 1 |
| 1020634 | Option 1 |
| 1020697 | Option 1 |
| 1020700 | Option 1 |
| 1020702 | Option 1 |
| 1020900 | Option 1 |
| 1021040 | Option 1 |
| 1021114 | Option 1 |
| 1021117 | Option 1 |
| 1021588 | Option 1 |
| 1021605 | Option 1 |
| 1021704 | Option 1 |
| 1021783 | Option 1 |
| 1021842 | Option 1 |
| 1021864 | Option 2 |
| 1021898 | Option 1 |
| 1022195 | Option 1 |
| 1022197 | Option 1 |
| 1022200 | Option 1 |
| 1022288 | Option 1 |
| 1022437 | Option 1 |
| 1022443 | Option 1 |
| 1022932 | Option 1 |
| 1022933 | Option 1 |
| 1023209 | Option 1 |
| 1023426 | Option 1 |
| 1023458 | Option 1 |
| 1023459 | Option 1 |
| 1023460 | Option 1 |
| 1023677 | Option 1 |
| 1023994 | Option 1 |
| 1023995 | Option 1 |
| 1023996 | Option 1 |
| 1024094 | Option 1 |
| 1024096 | Option 1 |
| 1024098 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1024355 | Option 1 |
| 1024571 | Option 1 |
| 1024846 | Option 1 |
| 1024867 | Option 1 |
| 1024928 | Option 1 |
| 1024965 | Option 1 |
| 1024980 | Option 1 |
| 1024984 | Option 1 |
| 1025255 | Option 1 |
| 1025257 | Option 1 |
| 1025259 | Option 1 |
| 1025260 | Option 1 |
| 1025263 | Option 1 |
| 1025264 | Option 1 |
| 1025293 | Option 1 |
| 1025300 | Option 1 |
| 1025308 | Option 1 |
| 1025309 | Option 1 |
| 1025350 | Option 1 |
| 1025358 | Option 1 |
| 1025460 | Option 1 |
| 1025499 | Option 1 |
| 1025512 | Option 1 |
| 1025521 | Option 1 |
| 1025569 | Option 1 |
| 1025654 | Option 1 |
| 1025736 | Option 1 |
| 1025739 | Option 1 |
| 1025742 | Option 1 |
| 1025746 | Option 1 |
| 1025749 | Option 1 |
| 1025768 | Option 1 |
| 1025918 | Option 1 |
| 1026029 | Option 1 |
| 1026032 | Option 1 |
| 1026332 | Option 1 |
| 1026429 | Option 1 |
| 1026668 | Option 1 |
| 1026698 | Option 1 |
| 1026818 | Option 1 |
| 1026868 | Option 1 |
| 1026945 | Option 1 |
| 1027083 | Option 1 |
| 1027138 | Option 1 |
| 1027231 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1027250 | Option 1 |
| 1027268 | Option 1 |
| 1027306 | Option 1 |
| 1027367 | Option 1 |
| 1027533 | Option 1 |
| 1027788 | Option 2 |
| 1028187 | Option 1 |
| 1028256 | Option 1 |
| 1028311 | Option 1 |
| 1028313 | Option 1 |
| 1028321 | Option 1 |
| 1028463 | Option 1 |
| 1028464 | Option 1 |
| 1028477 | Option 1 |
| 1028528 | Option 1 |
| 1028557 | Option 1 |
| 1028654 | Option 1 |
| 1028671 | Option 1 |
| 1028786 | Option 1 |
| 1028788 | Option 1 |
| 1028793 | Option 1 |
| 1028809 | Option 1 |
| 1028811 | Option 1 |
| 1028818 | Option 1 |
| 1028872 | Option 1 |
| 1028954 | Option 1 |
| 1028963 | Option 1 |
| 1028993 | Option 1 |
| 1029100 | Option 1 |
| 1029132 | Option 1 |
| 1029150 | Option 1 |
| 1029166 | Option 1 |
| 1029204 | Option 1 |
| 1029228 | Option 1 |
| 1029274 | Option 1 |
| 1029279 | Option 1 |
| 1029282 | Option 1 |
| 1029285 | Option 1 |
| 1029298 | Option 1 |
| 1029317 | Option 1 |
| 1029319 | Option 1 |
| 1029320 | Option 1 |
| 1029331 | Option 1 |
| 1029332 | Option 1 |
| 1029334 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1029335 | Option 1 |
| 1029561 | Option 1 |
| 1029564 | Option 1 |
| 1029574 | Option 1 |
| 1029575 | Option 1 |
| 1029581 | Option 1 |
| 1029678 | Option 1 |
| 1029758 | Option 1 |
| 1029759 | Option 1 |
| 1029760 | Option 1 |
| 1030908 | Option 1 |
| 1030911 | Option 1 |
| 1030953 | Option 1 |
| 1030955 | Option 1 |
| 1031232 | Option 1 |
| 1031235 | Option 1 |
| 1031258 | Option 1 |
| 1031261 | Option 1 |
| 1031272 | Option 1 |
| 1031274 | Option 1 |
| 1031500 | Option 1 |
| 1031764 | Option 1 |
| 1031765 | Option 1 |
| 1031769 | Option 1 |
| 1031773 | Option 1 |
| 1031777 | Option 1 |
| 1031782 | Option 1 |
| 1031813 | Option 1 |
| 1032009 | Option 1 |
| 1032011 | Option 1 |
| 1032118 | Option 1 |
| 1032119 | Option 1 |
| 1032495 | Option 1 |
| 1033147 | Option 1 |
| 1033231 | Option 1 |
| 1033232 | Option 1 |
| 1033332 | Option 1 |
| 1033377 | Option 1 |
| 1033779 | Option 1 |
| 1033926 | Option 1 |
| 1034024 | Option 1 |
| 1035123 | Option 1 |
| 1035124 | Option 1 |
| 1035125 | Option 1 |
| 1035850 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1035851 | Option 1 |
| 1036365 | Option 1 |
| 1036388 | Option 1 |
| 1036652 | Option 1 |
| 1036666 | Option 1 |
| 1037007 | Option 1 |
| 1037300 | Option 1 |
| 1037355 | Option 1 |
| 1037428 | Option 1 |
| 1037429 | Option 1 |
| 1037453 | Option 1 |
| 1037538 | Option 1 |
| 1037695 | Option 1 |
| 1037735 | Option 1 |
| 1037768 | Option 1 |
| 1037771 | Option 1 |
| 1037784 | Option 1 |
| 1037930 | Option 1 |
| 1038117 | Option 1 |
| 1038120 | Option 1 |
| 1038126 | Option 1 |
| 1038159 | Option 1 |
| 1038302 | Option 1 |
| 1038349 | Option 1 |
| 1038354 | Option 1 |
| 1038355 | Option 1 |
| 1038361 | Option 1 |
| 1038363 | Option 1 |
| 1038374 | Option 1 |
| 1038753 | Option 1 |
| 1038778 | Option 1 |
| 1039150 | Option 1 |
| 1039230 | Option 1 |
| 1039276 | Option 1 |
| 1039548 | Option 1 |
| 1040075 | Option 1 |
| 1041158 | Option 1 |
| 1043260 | Option 1 |
| 1043312 | Option 1 |
| 1044578 | Option 1 |
| 1044579 | Option 1 |
| 1045872 | Option 1 |
| 1046268 | Option 1 |
| 1046269 | Option 1 |
| 1046865 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1046867 | Option 1 |
| 1046952 | Option 1 |
| 1047496 | Option 1 |
| 1047498 | Option 1 |
| 1048893 | Option 1 |
| 1049193 | Option 1 |
| 1050014 | Option 1 |
| 1051020 | Option 1 |
| 1051023 | Option 1 |
| 1051070 | Option 1 |
| 1051177 | Option 1 |
| 1051244 | Option 1 |
| 1051269 | Option 1 |
| 1051270 | Option 1 |
| 1051328 | Option 1 |
| 1051336 | Option 1 |
| 1051379 | Option 1 |
| 1051483 | Option 1 |
| 1051510 | Option 1 |
| 1051762 | Option 1 |
| 1051765 | Option 1 |
| 1051769 | Option 1 |
| 1051779 | Option 1 |
| 1051780 | Option 1 |
| 1051781 | Option 1 |
| 1051792 | Option 1 |
| 1051796 | Option 1 |
| 1051797 | Option 1 |
| 1051808 | Option 1 |
| 1051819 | Option 1 |
| 1051820 | Option 1 |
| 1051825 | Option 1 |
| 1051826 | Option 1 |
| 1051827 | Option 1 |
| 1051831 | Option 1 |
| 1051843 | Option 1 |
| 1051868 | Option 1 |
| 1051869 | Option 1 |
| 1051875 | Option 1 |
| 1051886 | Option 1 |
| 1051902 | Option 1 |
| 1051909 | Option 1 |
| 1051910 | Option 1 |
| 1051916 | Option 1 |
| 1051948 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1051959 | Option 1 |
| 1051960 | Option 1 |
| 1051961 | Option 1 |
| 1051964 | Option 1 |
| 1051965 | Option 1 |
| 1051969 | Option 1 |
| 1051970 | Option 1 |
| 1051971 | Option 1 |
| 1051974 | Option 1 |
| 1051978 | Option 1 |
| 1051993 | Option 1 |
| 1051995 | Option 1 |
| 1051999 | Option 1 |
| 1052005 | Option 1 |
| 1052006 | Option 1 |
| 1052011 | Option 1 |
| 1052012 | Option 1 |
| 1052018 | Option 1 |
| 1052022 | Option 1 |
| 1052025 | Option 1 |
| 1052027 | Option 1 |
| 1052028 | Option 1 |
| 1052032 | Option 1 |
| 1052033 | Option 1 |
| 1052054 | Option 1 |
| 1052083 | Option 1 |
| 1052099 | Option 1 |
| 1052102 | Option 1 |
| 1052113 | Option 1 |
| 1052122 | Option 1 |
| 1052142 | Option 1 |
| 1052164 | Option 1 |
| 1052170 | Option 1 |
| 1052178 | Option 1 |
| 1052255 | Option 1 |
| 1052261 | Option 1 |
| 1052295 | Option 1 |
| 1052298 | Option 1 |
| 1052324 | Option 1 |
| 1052364 | Option 1 |
| 1052404 | Option 1 |
| 1052413 | Option 1 |
| 1052414 | Option 1 |
| 1052417 | Option 1 |
| 1052440 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1052445 | Option 1 |
| 1052473 | Option 1 |
| 1052619 | Option 1 |
| 1052637 | Option 1 |
| 1052638 | Option 1 |
| 1052641 | Option 1 |
| 1052656 | Option 1 |
| 1052658 | Option 1 |
| 1052663 | Option 1 |
| 1052669 | Option 1 |
| 1052685 | Option 1 |
| 1052695 | Option 1 |
| 1052697 | Option 1 |
| 1052699 | Option 1 |
| 1052704 | Option 1 |
| 1052706 | Option 1 |
| 1052709 | Option 1 |
| 1052710 | Option 1 |
| 1052713 | Option 1 |
| 1052714 | Option 1 |
| 1052715 | Option 1 |
| 1052716 | Option 1 |
| 1052718 | Option 1 |
| 1052720 | Option 1 |
| 1052722 | Option 1 |
| 1052723 | Option 1 |
| 1052724 | Option 1 |
| 1052735 | Option 1 |
| 1052737 | Option 1 |
| 1052741 | Option 1 |
| 1052743 | Option 1 |
| 1052744 | Option 1 |
| 1052746 | Option 1 |
| 1052748 | Option 1 |
| 1052767 | Option 1 |
| 1052770 | Option 1 |
| 1052772 | Option 1 |
| 1052774 | Option 1 |
| 1052775 | Option 1 |
| 1052776 | Option 1 |
| 1052785 | Option 1 |
| 1052794 | Option 1 |
| 1052800 | Option 1 |
| 1052801 | Option 1 |
| 1052805 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1052806 | Option 1 |
| 1052812 | Option 1 |
| 1052813 | Option 1 |
| 1052816 | Option 1 |
| 1052826 | Option 1 |
| 1052835 | Option 1 |
| 1052838 | Option 1 |
| 1052842 | Option 1 |
| 1052843 | Option 1 |
| 1052844 | Option 1 |
| 1052847 | Option 1 |
| 1052848 | Option 1 |
| 1052849 | Option 1 |
| 1052850 | Option 1 |
| 1052853 | Option 1 |
| 1052855 | Option 1 |
| 1052861 | Option 1 |
| 1052862 | Option 1 |
| 1052864 | Option 1 |
| 1052866 | Option 1 |
| 1052868 | Option 1 |
| 1052869 | Option 1 |
| 1052871 | Option 1 |
| 1052873 | Option 1 |
| 1052875 | Option 1 |
| 1052880 | Option 1 |
| 1052889 | Option 1 |
| 1052890 | Option 1 |
| 1052891 | Option 1 |
| 1052892 | Option 1 |
| 1052905 | Option 1 |
| 1052906 | Option 1 |
| 1052909 | Option 1 |
| 1052912 | Option 1 |
| 1052917 | Option 1 |
| 1052925 | Option 1 |
| 1052927 | Option 1 |
| 1052929 | Option 1 |
| 1052932 | Option 1 |
| 1052933 | Option 1 |
| 1052938 | Option 1 |
| 1052941 | Option 1 |
| 1052944 | Option 1 |
| 1052946 | Option 1 |
| 1052947 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1052951 | Option 1 |
| 1052953 | Option 1 |
| 1052958 | Option 1 |
| 1052964 | Option 1 |
| 1052965 | Option 1 |
| 1052970 | Option 1 |
| 1052975 | Option 1 |
| 1052976 | Option 1 |
| 1052979 | Option 1 |
| 1052980 | Option 1 |
| 1052981 | Option 1 |
| 1052982 | Option 1 |
| 1052986 | Option 1 |
| 1052988 | Option 1 |
| 1052989 | Option 1 |
| 1052991 | Option 1 |
| 1052992 | Option 1 |
| 1052994 | Option 1 |
| 1052997 | Option 1 |
| 1053002 | Option 1 |
| 1053003 | Option 1 |
| 1053007 | Option 1 |
| 1053009 | Option 1 |
| 1053020 | Option 1 |
| 1053021 | Option 1 |
| 1053026 | Option 1 |
| 1053028 | Option 1 |
| 1053029 | Option 1 |
| 1053030 | Option 1 |
| 1053033 | Option 1 |
| 1053034 | Option 1 |
| 1053037 | Option 1 |
| 1053039 | Option 1 |
| 1053043 | Option 1 |
| 1053046 | Option 1 |
| 1053058 | Option 1 |
| 1053060 | Option 1 |
| 1053074 | Option 1 |
| 1053075 | Option 1 |
| 1053078 | Option 1 |
| 1053081 | Option 1 |
| 1053085 | Option 1 |
| 1053086 | Option 1 |
| 1053087 | Option 1 |
| 1053090 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1053091 | Option 1 |
| 1053092 | Option 1 |
| 1053094 | Option 1 |
| 1053097 | Option 1 |
| 1053098 | Option 1 |
| 1053103 | Option 1 |
| 1053104 | Option 1 |
| 1053106 | Option 1 |
| 1053113 | Option 1 |
| 1053116 | Option 1 |
| 1053117 | Option 1 |
| 1053118 | Option 1 |
| 1053125 | Option 1 |
| 1053129 | Option 1 |
| 1053131 | Option 1 |
| 1053132 | Option 1 |
| 1053134 | Option 1 |
| 1053138 | Option 1 |
| 1053140 | Option 1 |
| 1053148 | Option 1 |
| 1053150 | Option 1 |
| 1053152 | Option 1 |
| 1053153 | Option 1 |
| 1053155 | Option 1 |
| 1053156 | Option 1 |
| 1053159 | Option 1 |
| 1053161 | Option 1 |
| 1053162 | Option 1 |
| 1053164 | Option 1 |
| 1053166 | Option 1 |
| 1053167 | Option 1 |
| 1053168 | Option 1 |
| 1053170 | Option 1 |
| 1053173 | Option 1 |
| 1053174 | Option 1 |
| 1053175 | Option 1 |
| 1053179 | Option 1 |
| 1053181 | Option 1 |
| 1053183 | Option 1 |
| 1053184 | Option 1 |
| 1053186 | Option 1 |
| 1053188 | Option 1 |
| 1053191 | Option 1 |
| 1053194 | Option 1 |
| 1053196 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1053199 | Option 1 |
| 1053201 | Option 1 |
| 1053203 | Option 1 |
| 1053206 | Option 1 |
| 1053207 | Option 1 |
| 1053208 | Option 1 |
| 1053210 | Option 1 |
| 1053211 | Option 1 |
| 1053227 | Option 1 |
| 1053228 | Option 1 |
| 1053230 | Option 1 |
| 1053232 | Option 1 |
| 1053233 | Option 1 |
| 1053235 | Option 1 |
| 1053239 | Option 1 |
| 1053245 | Option 1 |
| 1053251 | Option 1 |
| 1053255 | Option 1 |
| 1053265 | Option 1 |
| 1053266 | Option 1 |
| 1053267 | Option 1 |
| 1053277 | Option 1 |
| 1053281 | Option 1 |
| 1053282 | Option 1 |
| 1053286 | Option 1 |
| 1053291 | Option 1 |
| 1053292 | Option 1 |
| 1053294 | Option 1 |
| 1053295 | Option 1 |
| 1053296 | Option 1 |
| 1053298 | Option 1 |
| 1053299 | Option 1 |
| 1053302 | Option 1 |
| 1053303 | Option 1 |
| 1053306 | Option 1 |
| 1053325 | Option 1 |
| 1053327 | Option 1 |
| 1053328 | Option 1 |
| 1053329 | Option 1 |
| 1053331 | Option 1 |
| 1053332 | Option 1 |
| 1053338 | Option 1 |
| 1053339 | Option 1 |
| 1053340 | Option 1 |
| 1053365 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1053366 | Option 1 |
| 1053367 | Option 1 |
| 1053370 | Option 1 |
| 1053371 | Option 1 |
| 1053372 | Option 1 |
| 1053375 | Option 1 |
| 1053376 | Option 1 |
| 1053377 | Option 1 |
| 1053378 | Option 1 |
| 1053379 | Option 1 |
| 1053380 | Option 1 |
| 1053381 | Option 1 |
| 1053382 | Option 1 |
| 1053385 | Option 1 |
| 1053386 | Option 1 |
| 1053390 | Option 1 |
| 1053412 | Option 1 |
| 1053413 | Option 1 |
| 1053418 | Option 1 |
| 1053432 | Option 1 |
| 1053438 | Option 1 |
| 1053439 | Option 1 |
| 1053448 | Option 1 |
| 1053452 | Option 1 |
| 1053453 | Option 1 |
| 1053455 | Option 1 |
| 1053466 | Option 1 |
| 1053467 | Option 1 |
| 1053468 | Option 1 |
| 1053473 | Option 1 |
| 1053484 | Option 1 |
| 1053504 | Option 1 |
| 1053505 | Option 1 |
| 1053507 | Option 1 |
| 1053508 | Option 1 |
| 1053509 | Option 1 |
| 1053514 | Option 1 |
| 1053515 | Option 1 |
| 1053517 | Option 1 |
| 1053518 | Option 1 |
| 1053524 | Option 1 |
| 1053527 | Option 1 |
| 1053528 | Option 1 |
| 1053529 | Option 1 |
| 1053530 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1053532 | Option 1 |
| 1053534 | Option 1 |
| 1053535 | Option 1 |
| 1053536 | Option 1 |
| 1053538 | Option 1 |
| 1053541 | Option 1 |
| 1053542 | Option 1 |
| 1053543 | Option 1 |
| 1053544 | Option 1 |
| 1053550 | Option 1 |
| 1053554 | Option 1 |
| 1053555 | Option 1 |
| 1053556 | Option 1 |
| 1053557 | Option 1 |
| 1053558 | Option 1 |
| 1053559 | Option 1 |
| 1053564 | Option 1 |
| 1053566 | Option 1 |
| 1053568 | Option 1 |
| 1053570 | Option 1 |
| 1053572 | Option 1 |
| 1053573 | Option 1 |
| 1053574 | Option 1 |
| 1053576 | Option 1 |
| 1053577 | Option 1 |
| 1053578 | Option 1 |
| 1053582 | Option 1 |
| 1053585 | Option 1 |
| 1053588 | Option 1 |
| 1053591 | Option 1 |
| 1053592 | Option 1 |
| 1053593 | Option 1 |
| 1053595 | Option 1 |
| 1053596 | Option 1 |
| 1053597 | Option 1 |
| 1053598 | Option 1 |
| 1053599 | Option 1 |
| 1053603 | Option 1 |
| 1053606 | Option 1 |
| 1053607 | Option 1 |
| 1053608 | Option 1 |
| 1053609 | Option 1 |
| 1053613 | Option 1 |
| 1053614 | Option 1 |
| 1053623 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1053626 | Option 1 |
| 1053629 | Option 1 |
| 1053630 | Option 1 |
| 1053631 | Option 1 |
| 1053633 | Option 1 |
| 1053636 | Option 1 |
| 1053638 | Option 1 |
| 1053640 | Option 1 |
| 1053641 | Option 1 |
| 1053642 | Option 1 |
| 1053643 | Option 1 |
| 1053644 | Option 1 |
| 1053646 | Option 1 |
| 1053651 | Option 1 |
| 1053652 | Option 1 |
| 1053655 | Option 1 |
| 1053656 | Option 1 |
| 1053658 | Option 1 |
| 1053661 | Option 1 |
| 1053662 | Option 1 |
| 1053663 | Option 1 |
| 1053664 | Option 1 |
| 1053667 | Option 1 |
| 1053670 | Option 1 |
| 1053674 | Option 1 |
| 1053675 | Option 1 |
| 1053676 | Option 1 |
| 1053683 | Option 1 |
| 1053684 | Option 1 |
| 1053690 | Option 1 |
| 1053692 | Option 1 |
| 1053693 | Option 1 |
| 1053695 | Option 1 |
| 1053728 | Option 1 |
| 1053731 | Option 1 |
| 1053732 | Option 1 |
| 1053739 | Option 1 |
| 1053744 | Option 1 |
| 1053745 | Option 1 |
| 1053748 | Option 1 |
| 1053750 | Option 1 |
| 1053753 | Option 1 |
| 1053760 | Option 1 |
| 1053763 | Option 1 |
| 1053767 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1053773 | Option 1 |
| 1053783 | Option 1 |
| 1053789 | Option 1 |
| 1053799 | Option 1 |
| 1053801 | Option 1 |
| 1053802 | Option 1 |
| 1053803 | Option 1 |
| 1053814 | Option 1 |
| 1053822 | Option 1 |
| 1053832 | Option 1 |
| 1053840 | Option 1 |
| 1053841 | Option 1 |
| 1053850 | Option 1 |
| 1053851 | Option 1 |
| 1053852 | Option 1 |
| 1053853 | Option 1 |
| 1053855 | Option 1 |
| 1053865 | Option 1 |
| 1053869 | Option 1 |
| 1053870 | Option 1 |
| 1053871 | Option 1 |
| 1053872 | Option 1 |
| 1053874 | Option 1 |
| 1053875 | Option 1 |
| 1053876 | Option 1 |
| 1053878 | Option 1 |
| 1053883 | Option 1 |
| 1053884 | Option 1 |
| 1053885 | Option 1 |
| 1053886 | Option 1 |
| 1053889 | Option 1 |
| 1053891 | Option 1 |
| 1053892 | Option 1 |
| 1053893 | Option 1 |
| 1053897 | Option 1 |
| 1053906 | Option 1 |
| 1053912 | Option 1 |
| 1053913 | Option 1 |
| 1053914 | Option 1 |
| 1053915 | Option 1 |
| 1053936 | Option 1 |
| 1053937 | Option 1 |
| 1053941 | Option 1 |
| 1053942 | Option 1 |
| 1053943 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1053944 | Option 1 |
| 1053948 | Option 1 |
| 1053949 | Option 1 |
| 1053950 | Option 1 |
| 1053955 | Option 1 |
| 1053957 | Option 1 |
| 1053959 | Option 1 |
| 1053960 | Option 1 |
| 1053962 | Option 1 |
| 1053963 | Option 1 |
| 1053964 | Option 1 |
| 1053966 | Option 1 |
| 1053967 | Option 1 |
| 1053968 | Option 1 |
| 1053970 | Option 1 |
| 1053973 | Option 1 |
| 1053974 | Option 1 |
| 1053975 | Option 1 |
| 1053977 | Option 1 |
| 1053978 | Option 1 |
| 1053979 | Option 1 |
| 1053980 | Option 1 |
| 1053981 | Option 1 |
| 1053983 | Option 1 |
| 1053984 | Option 1 |
| 1053987 | Option 1 |
| 1053991 | Option 1 |
| 1053994 | Option 1 |
| 1053999 | Option 1 |
| 1054004 | Option 1 |
| 1054006 | Option 1 |
| 1054008 | Option 1 |
| 1054015 | Option 1 |
| 1054017 | Option 1 |
| 1054028 | Option 1 |
| 1054031 | Option 1 |
| 1054034 | Option 1 |
| 1054035 | Option 1 |
| 1054039 | Option 1 |
| 1054040 | Option 1 |
| 1054041 | Option 1 |
| 1054043 | Option 1 |
| 1054046 | Option 1 |
| 1054052 | Option 1 |
| 1054054 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1054055 | Option 1 |
| 1054056 | Option 1 |
| 1054057 | Option 1 |
| 1054060 | Option 1 |
| 1054064 | Option 1 |
| 1054065 | Option 1 |
| 1054067 | Option 1 |
| 1054068 | Option 1 |
| 1054069 | Option 1 |
| 1054075 | Option 1 |
| 1054088 | Option 1 |
| 1054092 | Option 1 |
| 1054097 | Option 1 |
| 1054100 | Option 1 |
| 1054103 | Option 1 |
| 1054108 | Option 1 |
| 1054111 | Option 1 |
| 1054112 | Option 1 |
| 1054113 | Option 1 |
| 1054116 | Option 1 |
| 1054118 | Option 1 |
| 1054119 | Option 1 |
| 1054120 | Option 1 |
| 1054122 | Option 1 |
| 1054123 | Option 1 |
| 1054125 | Option 1 |
| 1054128 | Option 1 |
| 1054131 | Option 1 |
| 1054134 | Option 1 |
| 1054152 | Option 1 |
| 1054153 | Option 1 |
| 1054159 | Option 1 |
| 1054163 | Option 1 |
| 1054166 | Option 1 |
| 1054167 | Option 1 |
| 1054168 | Option 1 |
| 1054170 | Option 1 |
| 1054178 | Option 1 |
| 1054191 | Option 1 |
| 1054278 | Option 1 |
| 1054280 | Option 1 |
| 1054286 | Option 1 |
| 1054287 | Option 1 |
| 1054288 | Option 1 |
| 1054298 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1054299 | Option 1 |
| 1054300 | Option 1 |
| 1054301 | Option 1 |
| 1054304 | Option 1 |
| 1054309 | Option 1 |
| 1054318 | Option 1 |
| 1054322 | Option 1 |
| 1054323 | Option 1 |
| 1054324 | Option 1 |
| 1054329 | Option 1 |
| 1054330 | Option 1 |
| 1054333 | Option 1 |
| 1054337 | Option 1 |
| 1054338 | Option 1 |
| 1054351 | Option 1 |
| 1054352 | Option 1 |
| 1054392 | Option 1 |
| 1054393 | Option 1 |
| 1054396 | Option 1 |
| 1054436 | Option 1 |
| 1054438 | Option 1 |
| 1054439 | Option 1 |
| 1054440 | Option 1 |
| 1054442 | Option 1 |
| 1054446 | Option 1 |
| 1054451 | Option 1 |
| 1054454 | Option 1 |
| 1054455 | Option 1 |
| 1054456 | Option 1 |
| 1054457 | Option 1 |
| 1054459 | Option 1 |
| 1054461 | Option 1 |
| 1054463 | Option 1 |
| 1054465 | Option 1 |
| 1054466 | Option 1 |
| 1054468 | Option 1 |
| 1054477 | Option 1 |
| 1054478 | Option 1 |
| 1054479 | Option 1 |
| 1054480 | Option 1 |
| 1054481 | Option 1 |
| 1054485 | Option 1 |
| 1054486 | Option 1 |
| 1054489 | Option 1 |
| 1054491 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1054492 | Option 1 |
| 1054493 | Option 1 |
| 1054494 | Option 1 |
| 1054498 | Option 1 |
| 1054499 | Option 1 |
| 1054501 | Option 1 |
| 1054503 | Option 1 |
| 1054510 | Option 1 |
| 1054513 | Option 1 |
| 1054516 | Option 1 |
| 1054519 | Option 1 |
| 1054522 | Option 1 |
| 1054525 | Option 1 |
| 1054526 | Option 1 |
| 1054538 | Option 1 |
| 1054547 | Option 1 |
| 1054554 | Option 1 |
| 1054555 | Option 1 |
| 1054558 | Option 1 |
| 1054563 | Option 1 |
| 1054565 | Option 1 |
| 1054567 | Option 1 |
| 1054574 | Option 1 |
| 1054584 | Option 1 |
| 1054585 | Option 1 |
| 1054588 | Option 1 |
| 1054591 | Option 1 |
| 1054595 | Option 1 |
| 1054623 | Option 1 |
| 1054715 | Option 1 |
| 1054728 | Option 1 |
| 1054730 | Option 1 |
| 1054731 | Option 1 |
| 1054733 | Option 1 |
| 1054734 | Option 1 |
| 1054736 | Option 1 |
| 1054743 | Option 1 |
| 1054759 | Option 1 |
| 1054761 | Option 1 |
| 1054763 | Option 1 |
| 1054764 | Option 1 |
| 1054766 | Option 1 |
| 1054767 | Option 1 |
| 1054779 | Option 1 |
| 1054780 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1054781 | Option 1 |
| 1054782 | Option 1 |
| 1054788 | Option 1 |
| 1054791 | Option 1 |
| 1054811 | Option 1 |
| 1054812 | Option 1 |
| 1054813 | Option 1 |
| 1054817 | Option 1 |
| 1054831 | Option 1 |
| 1054848 | Option 1 |
| 1054856 | Option 1 |
| 1054858 | Option 1 |
| 1054949 | Option 1 |
| 1054969 | Option 1 |
| 1055094 | Option 1 |
| 1055099 | Option 1 |
| 1055100 | Option 1 |
| 1055101 | Option 1 |
| 1055104 | Option 1 |
| 1055105 | Option 1 |
| 1055106 | Option 1 |
| 1055107 | Option 1 |
| 1055108 | Option 1 |
| 1055110 | Option 1 |
| 1055113 | Option 1 |
| 1055115 | Option 1 |
| 1055116 | Option 1 |
| 1055117 | Option 1 |
| 1055120 | Option 1 |
| 1055134 | Option 1 |
| 1055141 | Option 1 |
| 1055158 | Option 1 |
| 1055160 | Option 1 |
| 1055180 | Option 1 |
| 1055188 | Option 1 |
| 1055189 | Option 1 |
| 1055192 | Option 1 |
| 1055197 | Option 1 |
| 1055198 | Option 1 |
| 1055199 | Option 1 |
| 1055200 | Option 1 |
| 1055202 | Option 1 |
| 1055205 | Option 1 |
| 1055206 | Option 1 |
| 1055207 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1055209 | Option 1 |
| 1055210 | Option 1 |
| 1055211 | Option 1 |
| 1055212 | Option 1 |
| 1055213 | Option 1 |
| 1055217 | Option 1 |
| 1055218 | Option 1 |
| 1055219 | Option 1 |
| 1055220 | Option 1 |
| 1055222 | Option 1 |
| 1055225 | Option 1 |
| 1055226 | Option 1 |
| 1055227 | Option 1 |
| 1055228 | Option 1 |
| 1055229 | Option 1 |
| 1055231 | Option 1 |
| 1055232 | Option 1 |
| 1055233 | Option 1 |
| 1055235 | Option 1 |
| 1055237 | Option 1 |
| 1055238 | Option 1 |
| 1055240 | Option 1 |
| 1055242 | Option 1 |
| 1055244 | Option 1 |
| 1055247 | Option 1 |
| 1055252 | Option 1 |
| 1055253 | Option 1 |
| 1055256 | Option 1 |
| 1055257 | Option 1 |
| 1055258 | Option 1 |
| 1055260 | Option 1 |
| 1055262 | Option 1 |
| 1055269 | Option 1 |
| 1055291 | Option 1 |
| 1055292 | Option 1 |
| 1055293 | Option 1 |
| 1055294 | Option 1 |
| 1055299 | Option 1 |
| 1055304 | Option 1 |
| 1055306 | Option 1 |
| 1055307 | Option 1 |
| 1055319 | Option 1 |
| 1055347 | Option 1 |
| 1055358 | Option 1 |
| 1055364 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1055419 | Option 1 |
| 1055420 | Option 1 |
| 1055449 | Option 1 |
| 1055473 | Option 1 |
| 1055508 | Option 1 |
| 1055518 | Option 1 |
| 1055542 | Option 1 |
| 1055543 | Option 1 |
| 1055554 | Option 1 |
| 1055574 | Option 1 |
| 1055595 | Option 1 |
| 1055607 | Option 1 |
| 1055609 | Option 1 |
| 1055628 | Option 1 |
| 1055638 | Option 1 |
| 1055644 | Option 1 |
| 1055645 | Option 1 |
| 1055646 | Option 1 |
| 1055647 | Option 1 |
| 1055650 | Option 1 |
| 1055656 | Option 1 |
| 1055657 | Option 1 |
| 1055663 | Option 1 |
| 1055666 | Option 1 |
| 1055672 | Option 1 |
| 1055673 | Option 1 |
| 1055682 | Option 1 |
| 1055688 | Option 1 |
| 1055716 | Option 1 |
| 1055723 | Option 1 |
| 1055731 | Option 1 |
| 1055732 | Option 1 |
| 1055896 | Option 1 |
| 1056057 | Option 1 |
| 1056145 | Option 1 |
| 1056199 | Option 1 |
| 1056215 | Option 1 |
| 1056221 | Option 1 |
| 1056241 | Option 1 |
| 1056249 | Option 1 |
| 1056768 | Option 1 |
| 1056829 | Option 1 |
| 1056832 | Option 1 |
| 1056833 | Option 1 |
| 1056835 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1056844 | Option 1 |
| 1056845 | Option 1 |
| 1056848 | Option 1 |
| 1056852 | Option 1 |
| 1056874 | Option 1 |
| 1057001 | Option 1 |
| 1057068 | Option 1 |
| 1057105 | Option 1 |
| 1057216 | Option 1 |
| 1057249 | Option 1 |
| 1057263 | Option 1 |
| 1057380 | Option 1 |
| 1057383 | Option 1 |
| 1057392 | Option 1 |
| 1057393 | Option 1 |
| 1057394 | Option 1 |
| 1057399 | Option 1 |
| 1057400 | Option 1 |
| 1057401 | Option 1 |
| 1057402 | Option 1 |
| 1057403 | Option 1 |
| 1057404 | Option 1 |
| 1057405 | Option 1 |
| 1057406 | Option 1 |
| 1057408 | Option 1 |
| 1057409 | Option 1 |
| 1057412 | Option 1 |
| 1057413 | Option 1 |
| 1057414 | Option 1 |
| 1057420 | Option 1 |
| 1057422 | Option 1 |
| 1057423 | Option 1 |
| 1057493 | Option 1 |
| 1057627 | Option 2 |
| 1057794 | Option 1 |
| 1058114 | Option 1 |
| 1058115 | Option 1 |
| 1058116 | Option 1 |
| 1058250 | Option 1 |
| 1058313 | Option 1 |
| 1058314 | Option 1 |
| 1058318 | Option 1 |
| 1058411 | Option 1 |
| 1058414 | Option 1 |
| 1058416 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1058419 | Option 1 |
| 1058484 | Option 1 |
| 1058485 | Option 1 |
| 1058576 | Option 1 |
| 1058636 | Option 1 |
| 1059043 | Option 1 |
| 1059049 | Option 1 |
| 1059067 | Option 1 |
| 1059068 | Option 1 |
| 1059069 | Option 1 |
| 1059071 | Option 1 |
| 1059077 | Option 1 |
| 1059080 | Option 1 |
| 1059083 | Option 1 |
| 1059084 | Option 1 |
| 1059086 | Option 1 |
| 1059088 | Option 1 |
| 1059090 | Option 1 |
| 1059095 | Option 1 |
| 1059097 | Option 1 |
| 1059100 | Option 1 |
| 1059101 | Option 1 |
| 1059102 | Option 1 |
| 1059109 | Option 1 |
| 1059110 | Option 1 |
| 1059119 | Option 1 |
| 1059120 | Option 1 |
| 1059121 | Option 1 |
| 1059549 | Option 1 |
| 1060147 | Option 1 |
| 1060148 | Option 1 |
| 1060191 | Option 1 |
| 1060192 | Option 1 |
| 1060195 | Option 1 |
| 1060196 | Option 1 |
| 1060210 | Option 1 |
| 1060253 | Option 1 |
| 1060273 | Option 1 |
| 1060416 | Option 1 |
| 1060498 | Option 1 |
| 1060646 | Option 1 |
| 1060678 | Option 1 |
| 1060701 | Option 1 |
| 1060949 | Option 1 |
| 1061241 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1061743 | Option 1 |
| 1062203 | Option 1 |
| 1062209 | Option 1 |
| 1062221 | Option 1 |
| 1062222 | Option 1 |
| 1062754 | Option 1 |
| 1062764 | Option 1 |
| 1063385 | Option 1 |
| 1063386 | Option 1 |
| 1063528 | Option 1 |
| 1063594 | Option 1 |
| 1063595 | Option 1 |
| 1063616 | Option 1 |
| 1063626 | Option 1 |
| 1063627 | Option 1 |
| 1063692 | Option 1 |
| 1063724 | Option 1 |
| 1064086 | Option 1 |
| 1064397 | Option 1 |
| 1064545 | Option 1 |
| 1064832 | Option 1 |
| 1064935 | Option 1 |
| 1065193 | Option 1 |
| 1065249 | Option 1 |
| 1065673 | Option 1 |
| 1066622 | Option 1 |
| 1066723 | Option 1 |
| 1067207 | Option 1 |
| 1068077 | Option 1 |
| 1068128 | Option 1 |
| 1068136 | Option 1 |
| 1068139 | Option 1 |
| 1068190 | Option 1 |
| 1068205 | Option 1 |
| 1068206 | Option 1 |
| 1068216 | Option 1 |
| 1068221 | Option 1 |
| 1068300 | Option 1 |
| 1068320 | Option 1 |
| 1068493 | Option 1 |
| 1068653 | Option 1 |
| 1068675 | Option 1 |
| 1068676 | Option 1 |
| 1068694 | Option 1 |
| 1068703 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1068707 | Option 1 |
| 1068709 | Option 1 |
| 1068723 | Option 1 |
| 1068749 | Option 1 |
| 1068753 | Option 1 |
| 1068758 | Option 1 |
| 1068981 | Option 1 |
| 1069680 | Option 1 |
| 1069709 | Option 1 |
| 1069712 | Option 1 |
| 1069714 | Option 1 |
| 1069717 | Option 1 |
| 1069892 | Option 1 |
| 1069961 | Option 1 |
| 1070018 | Option 1 |
| 1070118 | Option 1 |
| 1070617 | Option 1 |
| 1070619 | Option 1 |
| 1070798 | Option 1 |
| 1070869 | Option 1 |
| 1070906 | Option 1 |
| 1070917 | Option 2 |
| 1072357 | Option 1 |
| 1072358 | Option 1 |
| 1072361 | Option 1 |
| 1072450 | Option 1 |
| 1072610 | Option 1 |
| 1072724 | Option 1 |
| 1073238 | Option 1 |
| 1073345 | Option 1 |
| 1073347 | Option 1 |
| 1073364 | Option 1 |
| 1073370 | Option 1 |
| 1073376 | Option 1 |
| 1073377 | Option 1 |
| 1073383 | Option 1 |
| 1073384 | Option 1 |
| 1073389 | Option 1 |
| 1073398 | Option 1 |
| 1073420 | Option 1 |
| 1073423 | Option 1 |
| 1073430 | Option 1 |
| 1073436 | Option 1 |
| 1073447 | Option 1 |
| 1073448 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1073498 | Option 1 |
| 1073503 | Option 1 |
| 1073505 | Option 1 |
| 1073507 | Option 1 |
| 1073512 | Option 1 |
| 1073513 | Option 1 |
| 1073526 | Option 1 |
| 1073532 | Option 1 |
| 1073533 | Option 1 |
| 1073537 | Option 1 |
| 1073539 | Option 1 |
| 1073548 | Option 1 |
| 1073549 | Option 1 |
| 1073770 | Option 1 |
| 1073781 | Option 2 |
| 1073796 | Option 1 |
| 1073798 | Option 1 |
| 1073913 | Option 1 |
| 1074075 | Option 1 |
| 1074077 | Option 1 |
| 1074078 | Option 1 |
| 1074079 | Option 1 |
| 1074080 | Option 1 |
| 1074081 | Option 1 |
| 1074083 | Option 1 |
| 1074085 | Option 1 |
| 1074087 | Option 1 |
| 1074089 | Option 1 |
| 1074293 | Option 1 |
| 1074295 | Option 1 |
| 1074296 | Option 1 |
| 1074297 | Option 1 |
| 1074299 | Option 1 |
| 1074348 | Option 1 |
| 1074611 | Option 1 |
| 1075471 | Option 1 |
| 1075612 | Option 1 |
| 1075613 | Option 1 |
| 1076074 | Option 1 |
| 1076625 | Option 1 |
| 1076656 | Option 1 |
| 1076658 | Option 1 |
| 1076662 | Option 1 |
| 1076666 | Option 1 |
| 1076778 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1077391 | Option 1 |
| 1077411 | Option 1 |
| 1077425 | Option 1 |
| 1077446 | Option 1 |
| 1077449 | Option 1 |
| 1077505 | Option 1 |
| 1077506 | Option 1 |
| 1077512 | Option 1 |
| 1077525 | Option 1 |
| 1077550 | Option 1 |
| 1077640 | Option 1 |
| 1077705 | Option 1 |
| 1077707 | Option 1 |
| 1077756 | Option 1 |
| 1077833 | Option 1 |
| 1077837 | Option 1 |
| 1078200 | Option 1 |
| 1078365 | Option 1 |
| 1078969 | Option 1 |
| 1078970 | Option 1 |
| 1078971 | Option 1 |
| 1078973 | Option 1 |
| 1078975 | Option 1 |
| 1078976 | Option 1 |
| 1078986 | Option 1 |
| 1078987 | Option 1 |
| 1078989 | Option 1 |
| 1078992 | Option 1 |
| 1078993 | Option 1 |
| 1078994 | Option 1 |
| 1078995 | Option 1 |
| 1078996 | Option 1 |
| 1078998 | Option 1 |
| 1079001 | Option 1 |
| 1079002 | Option 1 |
| 1079004 | Option 1 |
| 1079007 | Option 1 |
| 1079011 | Option 1 |
| 1079015 | Option 1 |
| 1079019 | Option 1 |
| 1079021 | Option 1 |
| 1079026 | Option 1 |
| 1079033 | Option 1 |
| 1079034 | Option 1 |
| 1079035 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1079046 | Option 1 |
| 1079048 | Option 1 |
| 1079050 | Option 1 |
| 1079057 | Option 1 |
| 1079065 | Option 1 |
| 1079066 | Option 1 |
| 1079067 | Option 1 |
| 1079070 | Option 1 |
| 1079071 | Option 1 |
| 1079075 | Option 1 |
| 1079076 | Option 1 |
| 1079077 | Option 1 |
| 1079078 | Option 1 |
| 1079079 | Option 1 |
| 1079082 | Option 1 |
| 1079085 | Option 1 |
| 1079088 | Option 1 |
| 1079095 | Option 1 |
| 1079096 | Option 1 |
| 1079098 | Option 1 |
| 1079099 | Option 1 |
| 1079102 | Option 1 |
| 1079104 | Option 1 |
| 1079106 | Option 1 |
| 1079107 | Option 1 |
| 1079110 | Option 1 |
| 1079118 | Option 1 |
| 1079119 | Option 1 |
| 1079120 | Option 1 |
| 1079123 | Option 1 |
| 1079126 | Option 1 |
| 1079135 | Option 1 |
| 1079146 | Option 1 |
| 1079148 | Option 1 |
| 1079154 | Option 1 |
| 1079157 | Option 1 |
| 1079158 | Option 1 |
| 1079164 | Option 1 |
| 1079166 | Option 1 |
| 1079171 | Option 1 |
| 1079175 | Option 1 |
| 1079179 | Option 1 |
| 1079180 | Option 1 |
| 1079181 | Option 1 |
| 1079182 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1079183 | Option 1 |
| 1079184 | Option 1 |
| 1079185 | Option 1 |
| 1079186 | Option 1 |
| 1079187 | Option 1 |
| 1079202 | Option 1 |
| 1079211 | Option 1 |
| 1079214 | Option 1 |
| 1079215 | Option 1 |
| 1079222 | Option 1 |
| 1079233 | Option 1 |
| 1079237 | Option 1 |
| 1079238 | Option 1 |
| 1079239 | Option 1 |
| 1079252 | Option 1 |
| 1079253 | Option 1 |
| 1079255 | Option 1 |
| 1079259 | Option 1 |
| 1079260 | Option 1 |
| 1079274 | Option 1 |
| 1079275 | Option 1 |
| 1079280 | Option 1 |
| 1079285 | Option 1 |
| 1079288 | Option 1 |
| 1079289 | Option 1 |
| 1079293 | Option 1 |
| 1079295 | Option 1 |
| 1079296 | Option 1 |
| 1079300 | Option 1 |
| 1079301 | Option 1 |
| 1079304 | Option 1 |
| 1079308 | Option 1 |
| 1079310 | Option 1 |
| 1079311 | Option 1 |
| 1079317 | Option 1 |
| 1079320 | Option 1 |
| 1079322 | Option 1 |
| 1079326 | Option 1 |
| 1079331 | Option 1 |
| 1079335 | Option 1 |
| 1079341 | Option 1 |
| 1079351 | Option 1 |
| 1079354 | Option 1 |
| 1079356 | Option 1 |
| 1079358 | Option 1 |

| Master Claim No. | Option Type |
| --- | --- |
| 1079362 | Option 1 |
| 1079363 | Option 1 |
| 1079366 | Option 1 |
| 1079369 | Option 1 |
| 1079372 | Option 1 |
| 1079375 | Option 1 |
| 1079376 | Option 1 |
| 1079378 | Option 1 |
| 1079381 | Option 1 |
| 1079385 | Option 1 |
| 1079386 | Option 1 |
| 1079388 | Option 1 |
| 1079395 | Option 1 |
| 1079396 | Option 1 |
| 1079432 | Option 1 |
| 1079433 | Option 1 |
| 1079435 | Option 1 |
| 1079436 | Option 1 |
| 1079444 | Option 1 |
| 1079445 | Option 1 |
| 1079452 | Option 1 |
| 1079453 | Option 1 |
| 1079458 | Option 1 |
| 1079461 | Option 1 |
| 1079465 | Option 1 |
| 1079479 | Option 1 |
| 1079481 | Option 1 |
| 1079483 | Option 1 |
| 1079491 | Option 1 |
| 1079492 | Option 1 |
| 1079493 | Option 1 |
| 1079494 | Option 1 |
| 1079496 | Option 1 |
| 1079497 | Option 1 |
| 1079502 | Option 1 |
| 1079505 | Option 1 |
| 1079506 | Option 1 |
| 1079507 | Option 1 |
| 1079510 | Option 1 |
| 1079515 | Option 1 |
| 1079516 | Option 1 |
| 1079517 | Option 1 |
| 1079520 | Option 1 |
| 1079522 | Option 1 |
| 1079524 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1079525 | Option 1 |
| 1079526 | Option 1 |
| 1079532 | Option 1 |
| 1079533 | Option 1 |
| 1079543 | Option 1 |
| 1079547 | Option 1 |
| 1079549 | Option 1 |
| 1079551 | Option 1 |
| 1079553 | Option 1 |
| 1079554 | Option 1 |
| 1079555 | Option 1 |
| 1079556 | Option 1 |
| 1079558 | Option 1 |
| 1079559 | Option 1 |
| 1079560 | Option 1 |
| 1079561 | Option 1 |
| 1079562 | Option 1 |
| 1079568 | Option 1 |
| 1079572 | Option 1 |
| 1079579 | Option 1 |
| 1079582 | Option 1 |
| 1079586 | Option 1 |
| 1079588 | Option 1 |
| 1079592 | Option 1 |
| 1079595 | Option 1 |
| 1079597 | Option 1 |
| 1079598 | Option 1 |
| 1079599 | Option 1 |
| 1079601 | Option 1 |
| 1079602 | Option 1 |
| 1079603 | Option 1 |
| 1079605 | Option 1 |
| 1079606 | Option 1 |
| 1079608 | Option 1 |
| 1079610 | Option 1 |
| 1079612 | Option 1 |
| 1079613 | Option 1 |
| 1079618 | Option 1 |
| 1079619 | Option 1 |
| 1079620 | Option 1 |
| 1079621 | Option 1 |
| 1079625 | Option 1 |
| 1079627 | Option 1 |
| 1079628 | Option 1 |
| 1079663 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1079664 | Option 1 |
| 1079665 | Option 1 |
| 1079667 | Option 1 |
| 1079672 | Option 1 |
| 1079673 | Option 1 |
| 1079674 | Option 1 |
| 1079675 | Option 1 |
| 1079676 | Option 1 |
| 1079681 | Option 1 |
| 1079682 | Option 1 |
| 1079683 | Option 1 |
| 1079684 | Option 1 |
| 1079685 | Option 1 |
| 1079687 | Option 1 |
| 1079688 | Option 1 |
| 1079692 | Option 1 |
| 1079693 | Option 1 |
| 1079694 | Option 1 |
| 1079696 | Option 1 |
| 1079699 | Option 1 |
| 1079700 | Option 1 |
| 1079705 | Option 1 |
| 1079707 | Option 1 |
| 1079708 | Option 1 |
| 1079709 | Option 1 |
| 1079710 | Option 1 |
| 1079711 | Option 1 |
| 1079712 | Option 1 |
| 1079713 | Option 1 |
| 1079714 | Option 1 |
| 1079715 | Option 1 |
| 1079716 | Option 1 |
| 1079718 | Option 1 |
| 1079725 | Option 1 |
| 1079730 | Option 1 |
| 1079731 | Option 1 |
| 1079732 | Option 1 |
| 1079735 | Option 1 |
| 1079738 | Option 1 |
| 1079740 | Option 1 |
| 1079743 | Option 1 |
| 1079745 | Option 1 |
| 1079748 | Option 1 |
| 1079749 | Option 1 |
| 1079750 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1079752 | Option 1 |
| 1079753 | Option 1 |
| 1079754 | Option 1 |
| 1079756 | Option 1 |
| 1079759 | Option 1 |
| 1079762 | Option 1 |
| 1079764 | Option 1 |
| 1079766 | Option 1 |
| 1079767 | Option 1 |
| 1079769 | Option 1 |
| 1079771 | Option 1 |
| 1079776 | Option 1 |
| 1079777 | Option 1 |
| 1079778 | Option 1 |
| 1079779 | Option 1 |
| 1079780 | Option 1 |
| 1079784 | Option 1 |
| 1079787 | Option 1 |
| 1079791 | Option 1 |
| 1079793 | Option 1 |
| 1079798 | Option 1 |
| 1079803 | Option 1 |
| 1079805 | Option 1 |
| 1079809 | Option 1 |
| 1079810 | Option 1 |
| 1079811 | Option 1 |
| 1079812 | Option 1 |
| 1079816 | Option 1 |
| 1079817 | Option 1 |
| 1079819 | Option 1 |
| 1079822 | Option 1 |
| 1079824 | Option 1 |
| 1079827 | Option 1 |
| 1079830 | Option 1 |
| 1079832 | Option 1 |
| 1079836 | Option 1 |
| 1079838 | Option 1 |
| 1079840 | Option 1 |
| 1079841 | Option 1 |
| 1079845 | Option 1 |
| 1079854 | Option 1 |
| 1079857 | Option 1 |
| 1079860 | Option 1 |
| 1079866 | Option 1 |
| 1079876 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1079880 | Option 1 |
| 1079881 | Option 1 |
| 1079882 | Option 1 |
| 1079893 | Option 1 |
| 1079894 | Option 1 |
| 1079897 | Option 1 |
| 1079898 | Option 1 |
| 1079899 | Option 1 |
| 1079903 | Option 1 |
| 1079904 | Option 1 |
| 1079907 | Option 1 |
| 1079912 | Option 1 |
| 1079918 | Option 1 |
| 1079919 | Option 1 |
| 1079924 | Option 1 |
| 1079931 | Option 1 |
| 1079932 | Option 1 |
| 1079933 | Option 1 |
| 1079936 | Option 1 |
| 1079938 | Option 1 |
| 1079939 | Option 1 |
| 1079943 | Option 1 |
| 1079952 | Option 1 |
| 1079953 | Option 1 |
| 1079955 | Option 1 |
| 1079958 | Option 1 |
| 1079960 | Option 1 |
| 1079961 | Option 1 |
| 1079962 | Option 1 |
| 1079963 | Option 1 |
| 1079967 | Option 1 |
| 1079969 | Option 1 |
| 1079970 | Option 1 |
| 1079972 | Option 1 |
| 1079973 | Option 1 |
| 1079974 | Option 1 |
| 1079975 | Option 1 |
| 1079976 | Option 1 |
| 1079977 | Option 1 |
| 1079978 | Option 1 |
| 1079982 | Option 1 |
| 1079984 | Option 1 |
| 1079991 | Option 1 |
| 1080001 | Option 1 |
| 1080009 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1080011 | Option 1 |
| 1080014 | Option 1 |
| 1080015 | Option 1 |
| 1080016 | Option 1 |
| 1080018 | Option 1 |
| 1080021 | Option 1 |
| 1080022 | Option 1 |
| 1080023 | Option 1 |
| 1080024 | Option 1 |
| 1080025 | Option 1 |
| 1080028 | Option 1 |
| 1080029 | Option 1 |
| 1080030 | Option 1 |
| 1080031 | Option 1 |
| 1080032 | Option 1 |
| 1080034 | Option 1 |
| 1080041 | Option 1 |
| 1080050 | Option 1 |
| 1080054 | Option 1 |
| 1080055 | Option 1 |
| 1080057 | Option 1 |
| 1080059 | Option 1 |
| 1080060 | Option 1 |
| 1080068 | Option 1 |
| 1080070 | Option 1 |
| 1080071 | Option 1 |
| 1080074 | Option 1 |
| 1080080 | Option 1 |
| 1080085 | Option 1 |
| 1080086 | Option 1 |
| 1080087 | Option 1 |
| 1080090 | Option 1 |
| 1080095 | Option 1 |
| 1080098 | Option 1 |
| 1080108 | Option 1 |
| 1080109 | Option 1 |
| 1080116 | Option 1 |
| 1080118 | Option 1 |
| 1080120 | Option 1 |
| 1080121 | Option 1 |
| 1080122 | Option 1 |
| 1080123 | Option 1 |
| 1080124 | Option 1 |
| 1080125 | Option 1 |
| 1080126 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1080129 | Option 1 |
| 1080131 | Option 1 |
| 1080134 | Option 1 |
| 1080137 | Option 1 |
| 1080140 | Option 1 |
| 1080141 | Option 1 |
| 1080149 | Option 1 |
| 1080155 | Option 1 |
| 1080156 | Option 1 |
| 1080157 | Option 1 |
| 1080159 | Option 1 |
| 1080160 | Option 1 |
| 1080162 | Option 1 |
| 1080164 | Option 1 |
| 1080165 | Option 1 |
| 1080166 | Option 1 |
| 1080175 | Option 1 |
| 1080176 | Option 1 |
| 1080178 | Option 1 |
| 1080179 | Option 1 |
| 1080186 | Option 1 |
| 1080188 | Option 1 |
| 1080189 | Option 1 |
| 1080192 | Option 1 |
| 1080194 | Option 1 |
| 1080201 | Option 1 |
| 1080213 | Option 1 |
| 1080217 | Option 1 |
| 1080222 | Option 1 |
| 1080223 | Option 1 |
| 1080226 | Option 1 |
| 1080233 | Option 1 |
| 1080237 | Option 1 |
| 1080268 | Option 1 |
| 1080345 | Option 1 |
| 1080409 | Option 1 |
| 1080410 | Option 1 |
| 1080411 | Option 1 |
| 1080413 | Option 1 |
| 1080416 | Option 1 |
| 1080419 | Option 1 |
| 1080421 | Option 1 |
| 1080425 | Option 1 |
| 1080427 | Option 1 |
| 1080431 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1080432 | Option 1 |
| 1080433 | Option 1 |
| 1080436 | Option 1 |
| 1080437 | Option 1 |
| 1080441 | Option 1 |
| 1080444 | Option 1 |
| 1080445 | Option 1 |
| 1080446 | Option 1 |
| 1080447 | Option 1 |
| 1080449 | Option 1 |
| 1080450 | Option 1 |
| 1080451 | Option 1 |
| 1080452 | Option 1 |
| 1080455 | Option 1 |
| 1080456 | Option 1 |
| 1080457 | Option 1 |
| 1080458 | Option 1 |
| 1080462 | Option 1 |
| 1080463 | Option 1 |
| 1080464 | Option 1 |
| 1080465 | Option 1 |
| 1080466 | Option 1 |
| 1080468 | Option 1 |
| 1080471 | Option 1 |
| 1080472 | Option 1 |
| 1080475 | Option 1 |
| 1080477 | Option 1 |
| 1080478 | Option 1 |
| 1080479 | Option 1 |
| 1080480 | Option 1 |
| 1080481 | Option 1 |
| 1080483 | Option 1 |
| 1080486 | Option 1 |
| 1080489 | Option 1 |
| 1080490 | Option 1 |
| 1080495 | Option 1 |
| 1080498 | Option 1 |
| 1080502 | Option 1 |
| 1080505 | Option 1 |
| 1080506 | Option 1 |
| 1080508 | Option 1 |
| 1080512 | Option 1 |
| 1080514 | Option 1 |
| 1080517 | Option 1 |
| 1080521 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1080523 | Option 1 |
| 1080524 | Option 1 |
| 1080526 | Option 1 |
| 1080528 | Option 1 |
| 1080529 | Option 1 |
| 1080530 | Option 1 |
| 1080533 | Option 1 |
| 1080535 | Option 1 |
| 1080536 | Option 1 |
| 1080537 | Option 1 |
| 1080538 | Option 1 |
| 1080543 | Option 1 |
| 1080546 | Option 1 |
| 1080550 | Option 1 |
| 1080551 | Option 1 |
| 1080554 | Option 1 |
| 1080562 | Option 1 |
| 1080563 | Option 1 |
| 1080565 | Option 1 |
| 1080566 | Option 1 |
| 1080568 | Option 1 |
| 1080571 | Option 1 |
| 1080577 | Option 1 |
| 1080578 | Option 1 |
| 1080579 | Option 1 |
| 1080580 | Option 1 |
| 1080581 | Option 1 |
| 1080587 | Option 1 |
| 1080588 | Option 1 |
| 1080589 | Option 1 |
| 1080590 | Option 1 |
| 1080591 | Option 1 |
| 1080592 | Option 1 |
| 1080593 | Option 1 |
| 1080594 | Option 1 |
| 1080599 | Option 1 |
| 1080603 | Option 1 |
| 1080606 | Option 1 |
| 1080608 | Option 1 |
| 1080610 | Option 1 |
| 1080611 | Option 1 |
| 1080614 | Option 1 |
| 1080615 | Option 1 |
| 1080617 | Option 1 |
| 1080619 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1080622 | Option 1 |
| 1080624 | Option 1 |
| 1080627 | Option 1 |
| 1080629 | Option 1 |
| 1080630 | Option 1 |
| 1080631 | Option 1 |
| 1080632 | Option 1 |
| 1080643 | Option 1 |
| 1080644 | Option 1 |
| 1080645 | Option 1 |
| 1080647 | Option 1 |
| 1080650 | Option 1 |
| 1080651 | Option 1 |
| 1080655 | Option 1 |
| 1080661 | Option 1 |
| 1080662 | Option 1 |
| 1080663 | Option 1 |
| 1080665 | Option 1 |
| 1080670 | Option 1 |
| 1080671 | Option 1 |
| 1080672 | Option 1 |
| 1080675 | Option 1 |
| 1080677 | Option 1 |
| 1080681 | Option 1 |
| 1080687 | Option 1 |
| 1080688 | Option 1 |
| 1080689 | Option 1 |
| 1080692 | Option 1 |
| 1080699 | Option 1 |
| 1080701 | Option 1 |
| 1080702 | Option 1 |
| 1080705 | Option 1 |
| 1080707 | Option 1 |
| 1080708 | Option 1 |
| 1080711 | Option 1 |
| 1080721 | Option 1 |
| 1080725 | Option 1 |
| 1080726 | Option 1 |
| 1080730 | Option 1 |
| 1080734 | Option 1 |
| 1080741 | Option 1 |
| 1080753 | Option 1 |
| 1080765 | Option 1 |
| 1080772 | Option 1 |
| 1080785 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1080795 | Option 1 |
| 1080796 | Option 1 |
| 1080802 | Option 1 |
| 1080806 | Option 1 |
| 1080808 | Option 1 |
| 1080809 | Option 1 |
| 1080812 | Option 1 |
| 1080813 | Option 1 |
| 1080814 | Option 1 |
| 1080820 | Option 1 |
| 1080822 | Option 1 |
| 1080824 | Option 1 |
| 1080827 | Option 1 |
| 1080830 | Option 1 |
| 1080843 | Option 1 |
| 1080844 | Option 1 |
| 1080845 | Option 1 |
| 1080848 | Option 1 |
| 1080849 | Option 1 |
| 1080851 | Option 1 |
| 1080853 | Option 1 |
| 1080859 | Option 1 |
| 1080861 | Option 1 |
| 1080864 | Option 1 |
| 1080867 | Option 1 |
| 1080868 | Option 1 |
| 1080869 | Option 1 |
| 1080872 | Option 1 |
| 1080873 | Option 1 |
| 1080874 | Option 1 |
| 1080877 | Option 1 |
| 1080878 | Option 1 |
| 1080879 | Option 1 |
| 1080880 | Option 1 |
| 1080881 | Option 1 |
| 1080882 | Option 1 |
| 1080885 | Option 1 |
| 1080887 | Option 1 |
| 1080889 | Option 1 |
| 1080890 | Option 1 |
| 1080891 | Option 1 |
| 1080894 | Option 1 |
| 1080895 | Option 1 |
| 1080901 | Option 1 |
| 1080903 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1080905 | Option 1 |
| 1080908 | Option 1 |
| 1080911 | Option 1 |
| 1080913 | Option 1 |
| 1080917 | Option 1 |
| 1080918 | Option 1 |
| 1080920 | Option 1 |
| 1080924 | Option 1 |
| 1080929 | Option 1 |
| 1080932 | Option 1 |
| 1080933 | Option 1 |
| 1080934 | Option 1 |
| 1080935 | Option 1 |
| 1080937 | Option 1 |
| 1080938 | Option 1 |
| 1080940 | Option 1 |
| 1080942 | Option 1 |
| 1080945 | Option 1 |
| 1080950 | Option 1 |
| 1080963 | Option 1 |
| 1080966 | Option 1 |
| 1080968 | Option 1 |
| 1080969 | Option 1 |
| 1080974 | Option 1 |
| 1080975 | Option 1 |
| 1080978 | Option 1 |
| 1080979 | Option 1 |
| 1080981 | Option 1 |
| 1080988 | Option 1 |
| 1080992 | Option 1 |
| 1080994 | Option 1 |
| 1081025 | Option 1 |
| 1081072 | Option 1 |
| 1081956 | Option 1 |
| 1081978 | Option 1 |
| 1082095 | Option 1 |
| 1082157 | Option 1 |
| 1082159 | Option 1 |
| 1082252 | Option 1 |
| 1082318 | Option 1 |
| 1082341 | Option 1 |
| 1083100 | Option 1 |
| 1083155 | Option 1 |
| 1083178 | Option 1 |
| 1083252 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1083265 | Option 1 |
| 1083379 | Option 1 |
| 1083448 | Option 1 |
| 1083450 | Option 1 |
| 1083451 | Option 1 |
| 1083452 | Option 1 |
| 1083454 | Option 1 |
| 1083455 | Option 1 |
| 1083457 | Option 1 |
| 1083458 | Option 1 |
| 1083463 | Option 1 |
| 1083467 | Option 1 |
| 1083468 | Option 1 |
| 1083469 | Option 1 |
| 1083472 | Option 1 |
| 1083473 | Option 1 |
| 1083484 | Option 1 |
| 1083485 | Option 1 |
| 1083486 | Option 1 |
| 1084012 | Option 1 |
| 1084300 | Option 1 |
| 1084382 | Option 1 |
| 1084399 | Option 1 |
| 1084420 | Option 1 |
| 1084428 | Option 1 |
| 1084504 | Option 1 |
| 1084710 | Option 1 |
| 1084719 | Option 1 |
| 1084724 | Option 1 |
| 1084728 | Option 1 |
| 1084738 | Option 1 |
| 1084942 | Option 1 |
| 1086088 | Option 1 |
| 1086371 | Option 1 |
| 1086373 | Option 1 |
| 1086379 | Option 1 |
| 1086380 | Option 1 |
| 1086388 | Option 1 |
| 1086398 | Option 1 |
| 1086410 | Option 1 |
| 1086416 | Option 1 |
| 1086419 | Option 1 |
| 1086420 | Option 1 |
| 1086424 | Option 1 |
| 1086443 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1086459 | Option 1 |
| 1086461 | Option 1 |
| 1086462 | Option 1 |
| 1086468 | Option 1 |
| 1086473 | Option 1 |
| 1086482 | Option 1 |
| 1086492 | Option 1 |
| 1086495 | Option 1 |
| 1086531 | Option 1 |
| 1086557 | Option 1 |
| 1086586 | Option 1 |
| 1086633 | Option 1 |
| 1086734 | Option 1 |
| 1086746 | Option 1 |
| 1086807 | Option 1 |
| 1086983 | Option 1 |
| 1087006 | Option 1 |
| 1087011 | Option 1 |
| 1087057 | Option 1 |
| 1087158 | Option 1 |
| 1087224 | Option 1 |
| 1087262 | Option 1 |
| 1087404 | Option 1 |
| 1088363 | Option 1 |
| 1088366 | Option 1 |
| 1088368 | Option 1 |
| 1088369 | Option 1 |
| 1088983 | Option 1 |
| 1088989 | Option 1 |
| 1089345 | Option 1 |
| 1089488 | Option 1 |
| 1089508 | Option 1 |
| 1089515 | Option 1 |
| 1089770 | Option 1 |
| 1089982 | Option 1 |
| 1090586 | Option 1 |
| 1091200 | Option 1 |
| 1091206 | Option 1 |
| 1091288 | Option 1 |
| 1091289 | Option 1 |
| 1091416 | Option 1 |
| 1091519 | Option 1 |
| 1091521 | Option 1 |
| 1091563 | Option 1 |
| 1091589 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1091912 | Option 1 |
| 1091944 | Option 1 |
| 1092012 | Option 1 |
| 1093671 | Option 1 |
| 1093709 | Option 1 |
| 1093710 | Option 1 |
| 1093711 | Option 1 |
| 1093722 | Option 1 |
| 1093723 | Option 1 |
| 1093724 | Option 1 |
| 1093857 | Option 1 |
| 1094563 | Option 1 |
| 1094564 | Option 1 |
| 1094565 | Option 1 |
| 1094627 | Option 1 |
| 1095479 | Option 1 |
| 1096832 | Option 1 |
| 1097043 | Option 1 |
| 1097095 | Option 1 |
| 1097106 | Option 2 |
| 1097115 | Option 1 |
| 1097125 | Option 1 |
| 1097215 | Option 1 |
| 1097351 | Option 1 |
| 1097379 | Option 1 |
| 1097418 | Option 1 |
| 1097709 | Option 1 |
| 1097869 | Option 1 |
| 1098048 | Option 1 |
| 1099031 | Option 1 |
| 1100427 | Option 1 |
| 1101146 | Option 1 |
| 1101147 | Option 1 |
| 1101219 | Option 1 |
| 1101397 | Option 1 |
| 1102053 | Option 1 |
| 1102345 | Option 1 |
| 1103427 | Option 1 |
| 1103676 | Option 1 |
| 1103678 | Option 1 |
| 1103844 | Option 1 |
| 1104213 | Option 1 |
| 1104218 | Option 1 |
| 1104228 | Option 1 |
| 1104369 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1104370 | Option 1 |
| 1104375 | Option 1 |
| 1104388 | Option 1 |
| 1104397 | Option 1 |
| 1105575 | Option 2 |
| 1105593 | Option 2 |
| 1105648 | Option 2 |
| 1105653 | Option 2 |
| 1105654 | Option 2 |
| 1105659 | Option 2 |
| 1105710 | Option 1 |
| 1105826 | Option 2 |
| 1105864 | Option 2 |
| 1105910 | Option 2 |
| 1105917 | Option 2 |
| 1105919 | Option 2 |
| 1106040 | Option 2 |
| 1106091 | Option 2 |
| 1106171 | Option 2 |
| 1106209 | Option 2 |
| 1106248 | Option 2 |
| 1106310 | Option 2 |
| 1106408 | Option 2 |
| 1106493 | Option 1 |
| 1106494 | Option 1 |
| 1106509 | Option 1 |
| 1106806 | Option 1 |
| 1107124 | Option 1 |
| 1107249 | Option 1 |
| 1107529 | Option 1 |
| 1107643 | Option 1 |
| 1107770 | Option 1 |
| 1107798 | Option 2 |
| 1108067 | Option 1 |
| 1108113 | Option 1 |
| 1108504 | Option 1 |
| 1108513 | Option 1 |
| 1108584 | Option 1 |
| 1108593 | Option 1 |
| 1109210 | Option 1 |
| 1109765 | Option 1 |
| 1110400 | Option 1 |
| 1110745 | Option 1 |
| 1110821 | Option 1 |
| 1112280 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1112285 | Option 1 |
| 1112640 | Option 1 |
| 1112917 | Option 1 |
| 1113301 | Option 1 |
| 1113885 | Option 1 |
| 1114963 | Option 1 |
| 1115455 | Option 1 |
| 1115990 | Option 1 |
| 1116163 | Option 1 |
| 1116214 | Option 1 |
| 1116226 | Option 1 |
| 1116263 | Option 1 |
| 1116265 | Option 1 |
| 1116299 | Option 1 |
| 1116415 | Option 1 |
| 1116431 | Option 1 |
| 1116459 | Option 1 |
| 1116465 | Option 1 |
| 1116508 | Option 1 |
| 1116592 | Option 1 |
| 1117184 | Option 1 |
| 1117237 | Option 1 |
| 1117806 | Option 1 |
| 1117807 | Option 1 |
| 1117826 | Option 1 |
| 1117891 | Option 1 |
| 1117990 | Option 1 |
| 1117998 | Option 1 |
| 1118015 | Option 1 |
| 1118024 | Option 1 |
| 1118056 | Option 1 |
| 1118165 | Option 1 |
| 1118250 | Option 1 |
| 1118300 | Option 1 |
| 1118308 | Option 1 |
| 1118341 | Option 1 |
| 1119107 | Option 1 |
| 1119600 | Option 1 |
| 1119710 | Option 1 |
| 1119715 | Option 1 |
| 1119990 | Option 2 |
| 1120017 | Option 2 |
| 1120184 | Option 1 |
| 1120219 | Option 2 |
| 1120277 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1120278 | Option 1 |
| 1120383 | Option 2 |
| 1120396 | Option 2 |
| 1120420 | Option 1 |
| 1120548 | Option 2 |
| 1120954 | Option 2 |
| 1121073 | Option 2 |
| 1121220 | Option 1 |
| 1121671 | Option 1 |
| 1124787 | Option 1 |
| 1125061 | Option 1 |
| 1125062 | Option 1 |
| 1125069 | Option 1 |
| 1125357 | Option 1 |
| 1125382 | Option 1 |
| 1125386 | Option 1 |
| 1125396 | Option 1 |
| 1125406 | Option 1 |
| 1125416 | Option 1 |
| 1125505 | Option 1 |
| 1125520 | Option 1 |
| 1125550 | Option 1 |
| 1125557 | Option 1 |
| 1125580 | Option 1 |
| 1125581 | Option 1 |
| 1125592 | Option 1 |
| 1125604 | Option 1 |
| 1125608 | Option 1 |
| 1125613 | Option 1 |
| 1125616 | Option 1 |
| 1125622 | Option 1 |
| 1125636 | Option 1 |
| 1125637 | Option 1 |
| 1125648 | Option 1 |
| 1125657 | Option 1 |
| 1125659 | Option 1 |
| 1125664 | Option 1 |
| 1125668 | Option 1 |
| 1125846 | Option 1 |
| 1126074 | Option 1 |
| 1126088 | Option 1 |
| 1126094 | Option 1 |
| 1126100 | Option 1 |
| 1126104 | Option 1 |
| 1126118 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1126119 | Option 1 |
| 1126120 | Option 1 |
| 1126128 | Option 1 |
| 1126130 | Option 1 |
| 1126133 | Option 1 |
| 1126134 | Option 1 |
| 1126148 | Option 1 |
| 1126151 | Option 1 |
| 1126159 | Option 1 |
| 1126165 | Option 1 |
| 1126182 | Option 1 |
| 1126188 | Option 1 |
| 1126198 | Option 1 |
| 1126200 | Option 1 |
| 1126202 | Option 1 |
| 1126204 | Option 1 |
| 1126206 | Option 1 |
| 1126213 | Option 1 |
| 1126217 | Option 1 |
| 1126236 | Option 1 |
| 1126240 | Option 1 |
| 1126251 | Option 1 |
| 1126252 | Option 1 |
| 1126253 | Option 1 |
| 1126255 | Option 1 |
| 1126286 | Option 1 |
| 1126287 | Option 1 |
| 1126291 | Option 1 |
| 1126301 | Option 1 |
| 1126313 | Option 1 |
| 1126316 | Option 1 |
| 1126332 | Option 1 |
| 1126334 | Option 1 |
| 1126353 | Option 1 |
| 1126358 | Option 1 |
| 1126359 | Option 1 |
| 1126378 | Option 1 |
| 1126383 | Option 1 |
| 1126495 | Option 1 |
| 1126504 | Option 1 |
| 1126528 | Option 1 |
| 1126706 | Option 1 |
| 1126773 | Option 1 |
| 1126783 | Option 1 |
| 1126785 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1126786 | Option 1 |
| 1126798 | Option 1 |
| 1126799 | Option 1 |
| 1126802 | Option 1 |
| 1126803 | Option 1 |
| 1126807 | Option 1 |
| 1126846 | Option 1 |
| 1126949 | Option 1 |
| 1127312 | Option 1 |
| 1128564 | Option 1 |
| 1128583 | Option 1 |
| 1129481 | Option 1 |
| 1129506 | Option 1 |
| 1129545 | Option 1 |
| 1129700 | Option 1 |
| 1129793 | Option 1 |
| 1129995 | Option 1 |
| 1130953 | Option 1 |
| 1131023 | Option 1 |
| 1131772 | Option 1 |
| 1131815 | Option 1 |
| 1134234 | Option 1 |
| 1134569 | Option 1 |
| 1135638 | Option 1 |
| 1135686 | Option 1 |
| 1135834 | Option 1 |
| 1135841 | Option 1 |
| 1135854 | Option 1 |
| 1137042 | Option 1 |
| 1137046 | Option 1 |
| 1137107 | Option 1 |
| 1137115 | Option 1 |
| 1137274 | Option 1 |
| 1137593 | Option 1 |
| 1137826 | Option 1 |
| 1137869 | Option 1 |
| 1138087 | Option 1 |
| 1138098 | Option 1 |
| 1138259 | Option 1 |
| 1138518 | Option 1 |
| 1138519 | Option 1 |
| 1139099 | Option 1 |
| 1139437 | Option 1 |
| 1139491 | Option 1 |
| 1139697 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1139716 | Option 1 |
| 1139725 | Option 1 |
| 1139808 | Option 1 |
| 1139962 | Option 1 |
| 1140081 | Option 1 |
| 1140227 | Option 1 |
| 1140242 | Option 1 |
| 1140276 | Option 1 |
| 1140277 | Option 1 |
| 1140368 | Option 1 |
| 1140391 | Option 1 |
| 1140428 | Option 1 |
| 1140430 | Option 1 |
| 1140598 | Option 1 |
| 1140608 | Option 1 |
| 1141218 | Option 1 |
| 1141229 | Option 1 |
| 1141514 | Option 1 |
| 1141519 | Option 1 |
| 1141603 | Option 1 |
| 1141677 | Option 1 |
| 1141684 | Option 1 |
| 1141686 | Option 1 |
| 1141698 | Option 1 |
| 1141761 | Option 1 |
| 1142069 | Option 1 |
| 1142244 | Option 1 |
| 1142418 | Option 1 |
| 1142502 | Option 1 |
| 1142580 | Option 1 |
| 1142596 | Option 1 |
| 1142619 | Option 1 |
| 1142688 | Option 1 |
| 1142696 | Option 1 |
| 1142768 | Option 1 |
| 1142775 | Option 1 |
| 1142949 | Option 2 |
| 1143335 | Option 1 |
| 1143359 | Option 1 |
| 1143565 | Option 1 |
| 1143753 | Option 1 |
| 1143860 | Option 1 |
| 1143880 | Option 1 |
| 1144425 | Option 1 |
| 1144444 | Option 1 |

| Master Claim No. | Option Type |
| --- | --- |
| 1144576 | Option 1 |
| 1144596 | Option 1 |
| 1144648 | Option 1 |
| 1144761 | Option 1 |
| 1144915 | Option 1 |
| 1144916 | Option 1 |
| 1145108 | Option 1 |
| 1145194 | Option 1 |
| 1145201 | Option 1 |
| 1145205 | Option 1 |
| 1145547 | Option 1 |
| 1145617 | Option 1 |
| 1145650 | Option 1 |
| 1146067 | Option 1 |
| 1146232 | Option 1 |
| 1146233 | Option 1 |
| 1146234 | Option 1 |
| 1147098 | Option 1 |
| 1147207 | Option 1 |
| 1147208 | Option 1 |
| 1147293 | Option 1 |
| 1147297 | Option 1 |
| 1147306 | Option 1 |
| 1147530 | Option 1 |
| 1147696 | Option 1 |
| 1147933 | Option 1 |
| 1147943 | Option 1 |
| 1147985 | Option 1 |
| 1148206 | Option 1 |
| 1148407 | Option 1 |
| 1148424 | Option 1 |
| 1148858 | Option 1 |
| 1149150 | Option 1 |
| 1149206 | Option 1 |
| 1149207 | Option 1 |
| 1149872 | Option 1 |
| 1149873 | Option 1 |
| 1149928 | Option 1 |
| 1150353 | Option 1 |
| 1150425 | Option 2 |
| 1150661 | Option 1 |
| 1150713 | Option 1 |
| 1151286 | Option 2 |
| 1151367 | Option 1 |
| 1151687 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1151688 | Option 1 |
| 1151831 | Option 1 |
| 1152333 | Option 1 |
| 1153668 | Option 1 |
| 1153727 | Option 1 |
| 1154044 | Option 1 |
| 1154180 | Option 1 |
| 1154592 | Option 1 |
| 1154661 | Option 1 |
| 1155085 | Option 1 |
| 1155088 | Option 1 |
| 1155113 | Option 1 |
| 1155115 | Option 1 |
| 1155309 | Option 1 |
| 1155470 | Option 1 |
| 1155477 | Option 1 |
| 1155922 | Option 1 |
| 1156340 | Option 1 |
| 1156529 | Option 1 |
| 1156827 | Option 1 |
| 1156828 | Option 1 |
| 1156853 | Option 1 |
| 1157118 | Option 1 |
| 1157895 | Option 1 |
| 1158301 | Option 1 |
| 1159253 | Option 1 |
| 1159308 | Option 1 |
| 1159323 | Option 1 |
| 1159441 | Option 1 |
| 1159518 | Option 1 |
| 1159717 | Option 1 |
| 1159813 | Option 1 |
| 1159822 | Option 1 |
| 1160232 | Option 1 |
| 1160354 | Option 2 |
| 1160494 | Option 1 |
| 1160508 | Option 1 |
| 1160903 | Option 1 |
| 1160952 | Option 1 |
| 1161148 | Option 2 |
| 1161224 | Option 1 |
| 1161295 | Option 1 |
| 1161668 | Option 1 |
| 1161779 | Option 1 |
| 1161812 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1161923 | Option 1 |
| 1161941 | Option 1 |
| 1162433 | Option 1 |
| 1162482 | Option 1 |
| 1162555 | Option 1 |
| 1162561 | Option 1 |
| 1162609 | Option 1 |
| 1162629 | Option 1 |
| 1162816 | Option 1 |
| 1163314 | Option 1 |
| 1163416 | Option 1 |
| 1163492 | Option 1 |
| 1163680 | Option 1 |
| 1163781 | Option 1 |
| 1163789 | Option 1 |
| 1164186 | Option 1 |
| 1164292 | Option 1 |
| 1164319 | Option 1 |
| 1164344 | Option 1 |
| 1164596 | Option 1 |
| 1164750 | Option 1 |
| 1164771 | Option 1 |
| 1164782 | Option 1 |
| 1164915 | Option 1 |
| 1165020 | Option 1 |
| 1165155 | Option 1 |
| 1165227 | Option 1 |
| 1165562 | Option 1 |
| 1165563 | Option 1 |
| 1165694 | Option 1 |
| 1166069 | Option 1 |
| 1166070 | Option 1 |
| 1166321 | Option 1 |
| 1166322 | Option 1 |
| 1166323 | Option 1 |
| 1166371 | Option 1 |
| 1166454 | Option 1 |
| 1166611 | Option 1 |
| 1166739 | Option 1 |
| 1166744 | Option 1 |
| 1166776 | Option 1 |
| 1166821 | Option 1 |
| 1167005 | Option 1 |
| 1167009 | Option 1 |
| 1167033 | Option 1 |

| Master Claim No. | Option Type |
| --- | --- |
| 1167727 | Option 1 |
| 1167984 | Option 1 |
| 1168121 | Option 1 |
| 1168151 | Option 1 |
| 1168382 | Option 1 |
| 1168432 | Option 1 |
| 1168435 | Option 1 |
| 1168457 | Option 1 |
| 1168461 | Option 1 |
| 1168462 | Option 1 |
| 1168557 | Option 1 |
| 1168736 | Option 1 |
| 1168740 | Option 1 |
| 1169115 | Option 1 |
| 1169213 | Option 1 |
| 1169405 | Option 1 |
| 1169459 | Option 1 |
| 1169462 | Option 1 |
| 1169463 | Option 1 |
| 1169464 | Option 1 |
| 1169465 | Option 1 |
| 1169471 | Option 1 |
| 1169487 | Option 1 |
| 1169531 | Option 1 |
| 1169562 | Option 1 |
| 1169774 | Option 1 |
| 1169779 | Option 1 |
| 1169827 | Option 1 |
| 1169989 | Option 1 |
| 1170138 | Option 1 |
| 1170329 | Option 1 |
| 1170365 | Option 1 |
| 1170366 | Option 1 |
| 1170367 | Option 1 |
| 1170368 | Option 1 |
| 1170964 | Option 1 |
| 1171729 | Option 1 |
| 1171843 | Option 1 |
| 1171949 | Option 1 |
| 1172005 | Option 1 |
| 1172009 | Option 1 |
| 1172014 | Option 1 |
| 1172347 | Option 1 |
| 1172386 | Option 1 |
| 1172468 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1172879 | Option 1 |
| 1173564 | Option 1 |
| 1173630 | Option 2 |
| 1173681 | Option 1 |
| 1173986 | Option 1 |
| 1174025 | Option 1 |
| 1174281 | Option 1 |
| 1174309 | Option 1 |
| 1174347 | Option 1 |
| 1174392 | Option 1 |
| 1174408 | Option 1 |
| 1174940 | Option 1 |
| 1175086 | Option 1 |
| 1175098 | Option 1 |
| 1175274 | Option 1 |
| 1175481 | Option 1 |
| 1175529 | Option 1 |
| 1175571 | Option 1 |
| 1175943 | Option 1 |
| 1175996 | Option 1 |
| 1175997 | Option 1 |
| 1176168 | Option 1 |
| 1176282 | Option 1 |
| 1176283 | Option 1 |
| 1176403 | Option 1 |
| 1176620 | Option 1 |
| 1176727 | Option 1 |
| 1176733 | Option 1 |
| 1176845 | Option 1 |
| 1176847 | Option 1 |
| 1176883 | Option 1 |
| 1176957 | Option 1 |
| 1177080 | Option 1 |
| 1177081 | Option 1 |
| 1177710 | Option 1 |
| 1177912 | Option 1 |
| 1178007 | Option 1 |
| 1178222 | Option 1 |
| 1178237 | Option 1 |
| 1178256 | Option 1 |
| 1178321 | Option 1 |
| 1178322 | Option 1 |
| 1178323 | Option 1 |
| 1178373 | Option 1 |
| 1178470 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1178471 | Option 1 |
| 1178657 | Option 1 |
| 1178733 | Option 1 |
| 1178782 | Option 1 |
| 1179049 | Option 1 |
| 1179135 | Option 1 |
| 1179158 | Option 1 |
| 1179496 | Option 1 |
| 1179646 | Option 1 |
| 1179864 | Option 1 |
| 1179912 | Option 1 |
| 1180128 | Option 1 |
| 1180129 | Option 1 |
| 1180132 | Option 1 |
| 1180136 | Option 1 |
| 1180214 | Option 1 |
| 1180345 | Option 1 |
| 1180647 | Option 1 |
| 1180700 | Option 1 |
| 1180720 | Option 1 |
| 1180829 | Option 1 |
| 1180831 | Option 1 |
| 1180832 | Option 1 |
| 1180833 | Option 1 |
| 1180837 | Option 1 |
| 1180850 | Option 1 |
| 1180856 | Option 1 |
| 1181293 | Option 1 |
| 1181476 | Option 1 |
| 1181649 | Option 1 |
| 1181905 | Option 1 |
| 1181912 | Option 1 |
| 1181913 | Option 1 |
| 1182034 | Option 1 |
| 1182394 | Option 1 |
| 1182464 | Option 1 |
| 1182468 | Option 1 |
| 1182508 | Option 1 |
| 1182522 | Option 1 |
| 1182707 | Option 1 |
| 1182709 | Option 1 |
| 1182750 | Option 1 |
| 1182760 | Option 1 |
| 1182829 | Option 1 |
| 1182832 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1182837 | Option 1 |
| 1182846 | Option 1 |
| 1182847 | Option 1 |
| 1182853 | Option 1 |
| 1182855 | Option 1 |
| 1182857 | Option 1 |
| 1182864 | Option 1 |
| 1182901 | Option 1 |
| 1183150 | Option 1 |
| 1183169 | Option 1 |
| 1183170 | Option 1 |
| 1183412 | Option 1 |
| 1183588 | Option 1 |
| 1183601 | Option 1 |
| 1183612 | Option 1 |
| 1183656 | Option 1 |
| 1183688 | Option 1 |
| 1183706 | Option 1 |
| 1183710 | Option 1 |
| 1183919 | Option 1 |
| 1184332 | Option 1 |
| 1184467 | Option 1 |
| 1184505 | Option 1 |
| 1184507 | Option 1 |
| 1184509 | Option 1 |
| 1184664 | Option 1 |
| 1184710 | Option 1 |
| 1185331 | Option 1 |
| 1185672 | Option 1 |
| 1185677 | Option 1 |
| 1185968 | Option 1 |
| 1186105 | Option 1 |
| 1186394 | Option 1 |
| 1186398 | Option 1 |
| 1186501 | Option 1 |
| 1187036 | Option 1 |
| 1187629 | Option 1 |
| 1187631 | Option 1 |
| 1187633 | Option 1 |
| 1187641 | Option 1 |
| 1187651 | Option 1 |
| 1187653 | Option 1 |
| 1187732 | Option 1 |
| 1187734 | Option 1 |
| 1187863 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1188426 | Option 1 |
| 1188460 | Option 1 |
| 1188601 | Option 1 |
| 1188707 | Option 1 |
| 1189979 | Option 1 |
| 1190146 | Option 1 |
| 1190806 | Option 1 |
| 1190807 | Option 1 |
| 1190816 | Option 1 |
| 1191302 | Option 1 |
| 1191303 | Option 1 |
| 1191651 | Option 1 |
| 1191784 | Option 1 |
| 1191824 | Option 1 |
| 1192839 | Option 1 |
| 1193180 | Option 1 |
| 1193642 | Option 1 |
| 1194006 | Option 1 |
| 1194394 | Option 1 |
| 1194418 | Option 1 |
| 1194734 | Option 1 |
| 1195346 | Option 1 |
| 1195349 | Option 1 |
| 1195360 | Option 1 |
| 1195362 | Option 1 |
| 1195365 | Option 1 |
| 1195370 | Option 1 |
| 1195372 | Option 1 |
| 1195642 | Option 1 |
| 1195643 | Option 1 |
| 1195753 | Option 1 |
| 1196246 | Option 1 |
| 1196807 | Option 1 |
| 1196831 | Option 1 |
| 1197191 | Option 1 |
| 1197783 | Option 1 |
| 1197846 | Option 1 |
| 1197997 | Option 1 |
| 1198310 | Option 1 |
| 1198371 | Option 1 |
| 1198539 | Option 1 |
| 1199094 | Option 1 |
| 1199226 | Option 1 |
| 1199255 | Option 1 |
| 1200433 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1200542 | Option 1 |
| 1200665 | Option 1 |
| 1200714 | Option 1 |
| 1200733 | Option 1 |
| 1200769 | Option 1 |
| 1200770 | Option 1 |
| 1200771 | Option 1 |
| 1200775 | Option 1 |
| 1200779 | Option 1 |
| 1200780 | Option 1 |
| 1200781 | Option 1 |
| 1200783 | Option 1 |
| 1200784 | Option 1 |
| 1200788 | Option 1 |
| 1200998 | Option 1 |
| 1201117 | Option 1 |
| 1201369 | Option 1 |
| 1201412 | Option 1 |
| 1201429 | Option 1 |
| 1201684 | Option 2 |
| 1201890 | Option 1 |
| 1202506 | Option 1 |
| 1202567 | Option 1 |
| 1202694 | Option 1 |
| 1203953 | Option 2 |
| 1204062 | Option 1 |
| 1204067 | Option 1 |
| 1204740 | Option 1 |
| 1205337 | Option 1 |
| 1205344 | Option 1 |
| 1205345 | Option 1 |
| 1205350 | Option 1 |
| 1205354 | Option 1 |
| 1205378 | Option 1 |
| 1205467 | Option 1 |
| 1205475 | Option 1 |
| 1205498 | Option 1 |
| 1205615 | Option 1 |
| 1205758 | Option 1 |
| 1207057 | Option 1 |
| 1207231 | Option 1 |
| 1207599 | Option 1 |
| 1208167 | Option 1 |
| 1209313 | Option 1 |
| 1209318 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1209382 | Option 1 |
| 1209841 | Option 1 |
| 1209902 | Option 1 |
| 1210510 | Option 1 |
| 1210529 | Option 1 |
| 1210530 | Option 1 |
| 1210778 | Option 1 |
| 1210784 | Option 1 |
| 1210937 | Option 1 |
| 1211187 | Option 1 |
| 1215561 | Option 2 |
| 1215711 | Option 2 |
| 1220554 | Option 2 |
| 1221080 | Option 2 |
| 1228006 | Option 2 |
| 1235127 | Option 2 |
| 1239770 | Option 2 |
| 1250361 | Option 2 |
| 1250542 | Option 2 |
| 1254775 | Option 2 |
| 1256650 | Option 2 |
| 1263270 | Option 2 |
| 1265652 | Option 2 |
| 1281465 | Option 2 |
| 1282225 | Option 2 |
| 1283611 | Option 2 |
| 1285718 | Option 2 |
| 1288759 | Option 2 |
| 1290815 | Option 2 |
| 1292258 | Option 2 |
| 1307136 | Option 1 |
| 1307162 | Option 1 |
| 1307364 | Option 1 |
| 1307368 | Option 1 |
| 1307369 | Option 1 |
| 1307370 | Option 1 |
| 1307371 | Option 1 |
| 1307457 | Option 1 |
| 1307470 | Option 1 |
| 1307530 | Option 1 |
| 1307595 | Option 1 |
| 1307715 | Option 1 |
| 1307851 | Option 1 |
| 1307906 | Option 1 |
| 1307934 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1307935 | Option 1 |
| 1307936 | Option 1 |
| 1307971 | Option 1 |
| 1307989 | Option 1 |
| 1308023 | Option 1 |
| 1308036 | Option 1 |
| 1308049 | Option 1 |
| 1308051 | Option 1 |
| 1308144 | Option 1 |
| 1308149 | Option 1 |
| 1308217 | Option 1 |
| 1308251 | Option 1 |
| 1308269 | Option 1 |
| 1308296 | Option 1 |
| 1308321 | Option 1 |
| 1308409 | Option 1 |
| 1308420 | Option 1 |
| 1308756 | Option 1 |
| 1308907 | Option 1 |
| 1309060 | Option 1 |
| 1309063 | Option 1 |
| 1309130 | Option 1 |
| 1309133 | Option 1 |
| 1309232 | Option 1 |
| 1309373 | Option 1 |
| 1309402 | Option 2 |
| 1309489 | Option 1 |
| 1309651 | Option 1 |
| 1309755 | Option 1 |
| 1309801 | Option 1 |
| 1309853 | Option 1 |
| 1309854 | Option 1 |
| 1309856 | Option 1 |
| 1309934 | Option 1 |
| 1309980 | Option 1 |
| 1310031 | Option 1 |
| 1310507 | Option 1 |
| 1310512 | Option 1 |
| 1310560 | Option 1 |
| 1310918 | Option 1 |
| 1311012 | Option 1 |
| 1311391 | Option 1 |
| 1311535 | Option 1 |
| 1311620 | Option 1 |
| 1311649 | Option 1 |

| Master Claim No. | Option Type |
| --- | --- |
| 1311722 | Option 1 |
| 1311723 | Option 1 |
| 1311725 | Option 1 |
| 1311756 | Option 1 |
| 1311929 | Option 1 |
| 1312086 | Option 1 |
| 1312172 | Option 1 |
| 1312397 | Option 1 |
| 1312400 | Option 1 |
| 1312523 | Option 1 |
| 1312740 | Option 1 |
| 1312786 | Option 1 |
| 1312787 | Option 1 |
| 1312937 | Option 1 |
| 1312965 | Option 1 |
| 1313214 | Option 1 |
| 1313407 | Option 1 |
| 1313583 | Option 1 |
| 1313864 | Option 1 |
| 1313866 | Option 1 |
| 1313867 | Option 1 |
| 1313868 | Option 1 |
| 1313869 | Option 1 |
| 1313873 | Option 1 |
| 1313874 | Option 1 |
| 1313875 | Option 1 |
| 1314017 | Option 1 |
| 1314018 | Option 1 |
| 1314083 | Option 1 |
| 1314084 | Option 1 |
| 1314224 | Option 1 |
| 1314240 | Option 1 |
| 1314241 | Option 1 |
| 1314251 | Option 1 |
| 1314275 | Option 1 |
| 1314277 | Option 1 |
| 1314296 | Option 1 |
| 1314342 | Option 1 |
| 1314367 | Option 1 |
| 1314393 | Option 1 |
| 1314448 | Option 1 |
| 1314514 | Option 1 |
| 1314547 | Option 1 |
| 1314573 | Option 1 |
| 1314649 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1314717 | Option 1 |
| 1314851 | Option 1 |
| 1314852 | Option 1 |
| 1314853 | Option 1 |
| 1314913 | Option 1 |
| 1314928 | Option 1 |
| 1314973 | Option 1 |
| 1314976 | Option 1 |
| 1315030 | Option 1 |
| 1315068 | Option 1 |
| 1315105 | Option 1 |
| 1315112 | Option 1 |
| 1315255 | Option 1 |
| 1315307 | Option 1 |
| 1315375 | Option 1 |
| 1315396 | Option 1 |
| 1315432 | Option 1 |
| 1315462 | Option 1 |
| 1315505 | Option 1 |
| 1315550 | Option 2 |
| 1315726 | Option 1 |
| 1316383 | Option 1 |
| 1316486 | Option 1 |
| 1316520 | Option 1 |
| 1316534 | Option 1 |
| 1316583 | Option 1 |
| 1316584 | Option 1 |
| 1316767 | Option 1 |
| 1316832 | Option 1 |
| 1316867 | Option 1 |
| 1316868 | Option 1 |
| 1316973 | Option 1 |
| 1316978 | Option 1 |
| 1316982 | Option 1 |
| 1316988 | Option 1 |
| 1316996 | Option 1 |
| 1317004 | Option 1 |
| 1317072 | Option 1 |
| 1317163 | Option 1 |
| 1317290 | Option 1 |
| 1317292 | Option 1 |
| 1317294 | Option 1 |
| 1317327 | Option 1 |
| 1317454 | Option 1 |
| 1317510 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1317622 | Option 1 |
| 1318010 | Option 1 |
| 1318403 | Option 1 |
| 1318478 | Option 1 |
| 1318606 | Option 1 |
| 1318611 | Option 1 |
| 1318665 | Option 1 |
| 1318888 | Option 1 |
| 1318966 | Option 1 |
| 1318967 | Option 1 |
| 1319083 | Option 1 |
| 1319119 | Option 1 |
| 1319122 | Option 1 |
| 1319149 | Option 1 |
| 1319160 | Option 1 |
| 1319183 | Option 1 |
| 1319296 | Option 1 |
| 1319330 | Option 1 |
| 1319466 | Option 1 |
| 1319709 | Option 2 |
| 1319725 | Option 1 |
| 1319757 | Option 1 |
| 1319856 | Option 1 |
| 1319907 | Option 1 |
| 1320103 | Option 1 |
| 1320599 | Option 1 |
| 1320600 | Option 1 |
| 1320947 | Option 1 |
| 1321090 | Option 1 |
| 1321515 | Option 1 |
| 1321518 | Option 1 |
| 1321696 | Option 1 |
| 1322002 | Option 1 |
| 1322119 | Option 1 |
| 1322275 | Option 1 |
| 1322276 | Option 1 |
| 1322804 | Option 1 |
| 1322957 | Option 1 |
| 1322981 | Option 1 |
| 1323213 | Option 1 |
| 1323310 | Option 1 |
| 1323389 | Option 1 |
| 1323803 | Option 1 |
| 1323805 | Option 1 |
| 1323831 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1324096 | Option 1 |
| 1324443 | Option 1 |
| 1325226 | Option 1 |
| 1325324 | Option 1 |
| 1325664 | Option 1 |
| 1325741 | Option 1 |
| 1325786 | Option 1 |
| 1325875 | Option 1 |
| 1325879 | Option 1 |
| 1325921 | Option 1 |
| 1326035 | Option 1 |
| 1326167 | Option 1 |
| 1326299 | Option 1 |
| 1326307 | Option 1 |
| 1326309 | Option 1 |
| 1326311 | Option 1 |
| 1326359 | Option 1 |
| 1326360 | Option 1 |
| 1326414 | Option 1 |
| 1326476 | Option 1 |
| 1326524 | Option 1 |
| 1326526 | Option 1 |
| 1326551 | Option 1 |
| 1326586 | Option 1 |
| 1326592 | Option 1 |
| 1326731 | Option 1 |
| 1326817 | Option 1 |
| 1326930 | Option 1 |
| 1327076 | Option 1 |
| 1327228 | Option 1 |
| 1327257 | Option 1 |
| 1327391 | Option 1 |
| 1327590 | Option 1 |
| 1327806 | Option 1 |
| 1328043 | Option 1 |
| 1328317 | Option 1 |
| 1328336 | Option 1 |
| 1328447 | Option 1 |
| 1328547 | Option 1 |
| 1328576 | Option 1 |
| 1328578 | Option 1 |
| 1328663 | Option 1 |
| 1328681 | Option 1 |
| 1328718 | Option 1 |
| 1328818 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1328942 | Option 1 |
| 1328964 | Option 1 |
| 1329048 | Option 1 |
| 1329113 | Option 1 |
| 1329114 | Option 1 |
| 1329176 | Option 1 |
| 1329272 | Option 1 |
| 1329320 | Option 1 |
| 1329360 | Option 1 |
| 1329363 | Option 1 |
| 1329576 | Option 1 |
| 1329640 | Option 1 |
| 1330102 | Option 1 |
| 1330184 | Option 1 |
| 1330405 | Option 1 |
| 1330444 | Option 1 |
| 1330805 | Option 1 |
| 1330944 | Option 1 |
| 1330959 | Option 1 |
| 1331106 | Option 1 |
| 1331238 | Option 1 |
| 1331414 | Option 1 |
| 1331415 | Option 1 |
| 1331617 | Option 1 |
| 1331662 | Option 1 |
| 1331713 | Option 1 |
| 1331857 | Option 1 |
| 1331989 | Option 1 |
| 1331992 | Option 1 |
| 1332160 | Option 1 |
| 1332199 | Option 2 |
| 1332309 | Option 1 |
| 1332371 | Option 1 |
| 1332402 | Option 1 |
| 1332478 | Option 1 |
| 1332545 | Option 1 |
| 1332903 | Option 1 |
| 1332994 | Option 1 |
| 1333034 | Option 1 |
| 1333139 | Option 1 |
| 1333357 | Option 1 |
| 1333424 | Option 1 |
| 1333476 | Option 1 |
| 1333585 | Option 1 |
| 1333738 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1333847 | Option 1 |
| 1333873 | Option 1 |
| 1333891 | Option 1 |
| 1333959 | Option 1 |
| 1334099 | Option 1 |
| 1334215 | Option 2 |
| 1334251 | Option 1 |
| 1334359 | Option 1 |
| 1334403 | Option 1 |
| 1334404 | Option 1 |
| 1334410 | Option 1 |
| 1334432 | Option 1 |
| 1334435 | Option 1 |
| 1334466 | Option 1 |
| 1334582 | Option 1 |
| 1334658 | Option 1 |
| 1334825 | Option 1 |
| 1334898 | Option 1 |
| 1334928 | Option 1 |
| 1335037 | Option 1 |
| 1335040 | Option 1 |
| 1335084 | Option 1 |
| 1335137 | Option 1 |
| 1336079 | Option 1 |
| 1338509 | Option 1 |
| 1338764 | Option 1 |
| 1339339 | Option 1 |
| 1340346 | Option 1 |
| 1341636 | Option 1 |
| 1348403 | Option 1 |
| 1348552 | Option 1 |
| 1349129 | Option 1 |
| 1352010 | Option 1 |
| 1352395 | Option 1 |
| 1354200 | Option 1 |
| 1355864 | Option 1 |
| 1359664 | Option 1 |
| 1359942 | Option 1 |
| 1360426 | Option 1 |
| 1362615 | Option 1 |
| 1362974 | Option 1 |
| 1363105 | Option 1 |
| 1363108 | Option 1 |
| 1363109 | Option 1 |
| 1363111 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1363112 | Option 1 |
| 1363114 | Option 1 |
| 1363115 | Option 1 |
| 1363118 | Option 1 |
| 1363123 | Option 1 |
| 1363124 | Option 1 |
| 1363128 | Option 1 |
| 1363129 | Option 1 |
| 1363133 | Option 1 |
| 1363149 | Option 1 |
| 1363150 | Option 1 |
| 1363151 | Option 1 |
| 1363156 | Option 1 |
| 1363157 | Option 1 |
| 1363162 | Option 1 |
| 1363165 | Option 1 |
| 1363170 | Option 1 |
| 1363172 | Option 1 |
| 1363176 | Option 1 |
| 1363177 | Option 1 |
| 1363181 | Option 1 |
| 1363188 | Option 1 |
| 1363190 | Option 1 |
| 1363236 | Option 1 |
| 1363296 | Option 1 |
| 1365281 | Option 1 |
| 1365726 | Option 1 |
| 1365727 | Option 1 |
| 1365728 | Option 1 |
| 1365729 | Option 1 |
| 1366270 | Option 1 |
| 1367772 | Option 1 |
| 1368076 | Option 1 |
| 1368110 | Option 1 |
| 1368137 | Option 1 |
| 1368139 | Option 1 |
| 1368404 | Option 1 |
| 1368747 | Option 1 |
| 1368748 | Option 1 |
| 1368749 | Option 1 |
| 1368751 | Option 1 |
| 1368752 | Option 1 |
| 1368757 | Option 1 |
| 1368765 | Option 1 |
| 1368893 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1368905 | Option 2 |
| 1369078 | Option 1 |
| 1369309 | Option 1 |
| 1369360 | Option 1 |
| 1369603 | Option 1 |
| 1369745 | Option 1 |
| 1369802 | Option 1 |
| 1370019 | Option 1 |
| 1370194 | Option 1 |
| 1370228 | Option 1 |
| 1370440 | Option 1 |
| 1370647 | Option 1 |
| 1370724 | Option 1 |
| 1370802 | Option 1 |
| 1370813 | Option 1 |
| 1370925 | Option 1 |
| 1371156 | Option 1 |
| 1371367 | Option 1 |
| 1371368 | Option 1 |
| 1371940 | Option 1 |
| 1372410 | Option 1 |
| 1372580 | Option 1 |
| 1372649 | Option 1 |
| 1373084 | Option 1 |
| 1373406 | Option 1 |
| 1373415 | Option 1 |
| 1373464 | Option 1 |
| 1373548 | Option 1 |
| 1373641 | Option 1 |
| 1373669 | Option 1 |
| 1373688 | Option 1 |
| 1374445 | Option 1 |
| 1374447 | Option 1 |
| 1374586 | Option 1 |
| 1375258 | Option 1 |
| 1375317 | Option 1 |
| 1375367 | Option 1 |
| 1376030 | Option 1 |
| 1376292 | Option 1 |
| 1376331 | Option 1 |
| 1376545 | Option 1 |
| 1376582 | Option 1 |
| 1376913 | Option 1 |
| 1377263 | Option 1 |
| 1378924 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1378929 | Option 1 |
| 1378936 | Option 1 |
| 1379575 | Option 1 |
| 1380188 | Option 1 |
| 1381145 | Option 1 |
| 1381184 | Option 1 |
| 1381202 | Option 1 |
| 1381543 | Option 1 |
| 1381595 | Option 1 |
| 1381857 | Option 1 |
| 1381923 | Option 1 |
| 1381926 | Option 1 |
| 1382112 | Option 1 |
| 1382268 | Option 1 |
| 1382586 | Option 1 |
| 1384225 | Option 1 |
| 1384293 | Option 1 |
| 1384367 | Option 1 |
| 1384614 | Option 1 |
| 1384625 | Option 1 |
| 1385402 | Option 1 |
| 1385506 | Option 1 |
| 1385526 | Option 1 |
| 1385733 | Option 1 |
| 1385782 | Option 1 |
| 1385994 | Option 1 |
| 1386029 | Option 1 |
| 1386157 | Option 1 |
| 1386260 | Option 1 |
| 1386319 | Option 1 |
| 1386345 | Option 1 |
| 1386355 | Option 1 |
| 1386361 | Option 1 |
| 1386406 | Option 1 |
| 1386418 | Option 1 |
| 1386892 | Option 1 |
| 1386912 | Option 1 |
| 1386975 | Option 1 |
| 1387051 | Option 1 |
| 1387207 | Option 1 |
| 1387520 | Option 1 |
| 1387842 | Option 1 |
| 1387934 | Option 1 |
| 1388001 | Option 1 |
| 1388211 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1388356 | Option 1 |
| 1388720 | Option 1 |
| 1388913 | Option 1 |
| 1389092 | Option 1 |
| 1389680 | Option 2 |
| 1389869 | Option 1 |
| 1390450 | Option 2 |
| 1390480 | Option 1 |
| 1390575 | Option 1 |
| 1390588 | Option 1 |
| 1390622 | Option 1 |
| 1390713 | Option 1 |
| 1390714 | Option 1 |
| 1391002 | Option 1 |
| 1391016 | Option 1 |
| 1391094 | Option 1 |
| 1391185 | Option 1 |
| 1391196 | Option 1 |
| 1391382 | Option 1 |
| 1391580 | Option 1 |
| 1391629 | Option 1 |
| 1391806 | Option 1 |
| 1391920 | Option 1 |
| 1392046 | Option 1 |
| 1392400 | Option 1 |
| 1392426 | Option 1 |
| 1392783 | Option 1 |
| 1392850 | Option 1 |
| 1393152 | Option 1 |
| 1393229 | Option 1 |
| 1393468 | Option 1 |
| 1393492 | Option 1 |
| 1393522 | Option 1 |
| 1393565 | Option 1 |
| 1393666 | Option 1 |
| 1393881 | Option 1 |
| 1394050 | Option 1 |
| 1394110 | Option 1 |
| 1394736 | Option 1 |
| 1394737 | Option 1 |
| 1394829 | Option 1 |
| 1394981 | Option 1 |
| 1395623 | Option 1 |
| 1395634 | Option 1 |
| 1395714 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1396141 | Option 1 |
| 1396241 | Option 1 |
| 1396437 | Option 1 |
| 1396523 | Option 1 |
| 1396860 | Option 1 |
| 1397052 | Option 1 |
| 1397123 | Option 1 |
| 1397250 | Option 1 |
| 1397309 | Option 1 |
| 1397671 | Option 1 |
| 1397673 | Option 1 |
| 1397675 | Option 1 |
| 1398018 | Option 1 |
| 1398026 | Option 1 |
| 1398033 | Option 1 |
| 1398192 | Option 1 |
| 1398251 | Option 1 |
| 1398387 | Option 1 |
| 1398389 | Option 1 |
| 1398451 | Option 1 |
| 1398641 | Option 1 |
| 1398705 | Option 1 |
| 1398779 | Option 1 |
| 1398803 | Option 1 |
| 1399277 | Option 1 |
| 1400016 | Option 1 |
| 1400128 | Option 1 |
| 1400519 | Option 1 |
| 1400654 | Option 1 |
| 1400935 | Option 1 |
| 1401169 | Option 1 |
| 1402034 | Option 1 |
| 1402311 | Option 1 |
| 1402500 | Option 1 |
| 1402580 | Option 1 |
| 1402702 | Option 1 |
| 1402736 | Option 1 |
| 1402750 | Option 1 |
| 1402755 | Option 1 |
| 1402960 | Option 1 |
| 1402966 | Option 1 |
| 1403085 | Option 1 |
| 1403180 | Option 1 |
| 1403189 | Option 1 |
| 1403211 | Option 1 |

| Master Claim No. | Option Type |
| --- | --- |
| 1403311 | Option 1 |
| 1403416 | Option 1 |
| 1403428 | Option 1 |
| 1403521 | Option 1 |
| 1403549 | Option 1 |
| 1403623 | Option 1 |
| 1403840 | Option 1 |
| 1403884 | Option 1 |
| 1403956 | Option 1 |
| 1403963 | Option 1 |
| 1403964 | Option 1 |
| 1404013 | Option 1 |
| 1404032 | Option 1 |
| 1404035 | Option 1 |
| 1404038 | Option 1 |
| 1404039 | Option 1 |
| 1404063 | Option 1 |
| 1404172 | Option 1 |
| 1404276 | Option 1 |
| 1404351 | Option 1 |
| 1404397 | Option 1 |
| 1404533 | Option 1 |
| 1405040 | Option 1 |
| 1405106 | Option 1 |
| 1405112 | Option 1 |
| 1405145 | Option 1 |
| 1405177 | Option 1 |
| 1405191 | Option 1 |
| 1406295 | Option 1 |
| 1406531 | Option 1 |
| 1406675 | Option 1 |
| 1407127 | Option 1 |
| 1407358 | Option 1 |
| 1407384 | Option 1 |
| 1407599 | Option 1 |
| 1407636 | Option 1 |
| 1407708 | Option 1 |
| 1407852 | Option 1 |
| 1407971 | Option 1 |
| 1408005 | Option 1 |
| 1408222 | Option 1 |
| 1408342 | Option 1 |
| 1408389 | Option 1 |
| 1408492 | Option 1 |
| 1408493 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1408494 | Option 1 |
| 1408496 | Option 1 |
| 1408740 | Option 1 |
| 1408772 | Option 1 |
| 1409159 | Option 1 |
| 1409378 | Option 1 |
| 1409535 | Option 1 |
| 1409678 | Option 1 |
| 1409935 | Option 1 |
| 1410021 | Option 1 |
| 1410123 | Option 1 |
| 1410199 | Option 1 |
| 1410350 | Option 1 |
| 1410391 | Option 1 |
| 1410423 | Option 1 |
| 1410424 | Option 1 |
| 1410481 | Option 1 |
| 1410634 | Option 1 |
| 1410661 | Option 1 |
| 1410731 | Option 1 |
| 1410748 | Option 1 |
| 1410756 | Option 1 |
| 1410757 | Option 1 |
| 1410766 | Option 1 |
| 1410900 | Option 1 |
| 1411081 | Option 1 |
| 1411260 | Option 1 |
| 1411513 | Option 1 |
| 1411527 | Option 1 |
| 1411572 | Option 1 |
| 1411754 | Option 1 |
| 1411921 | Option 1 |
| 1412017 | Option 1 |
| 1412037 | Option 1 |
| 1412180 | Option 1 |
| 1412205 | Option 1 |
| 1412301 | Option 1 |
| 1412334 | Option 1 |
| 1412476 | Option 1 |
| 1412985 | Option 1 |
| 1413014 | Option 1 |
| 1413173 | Option 1 |
| 1413457 | Option 1 |
| 1413561 | Option 1 |
| 1413570 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1413581 | Option 1 |
| 1413656 | Option 1 |
| 1413772 | Option 1 |
| 1413907 | Option 1 |
| 1414199 | Option 1 |
| 1414413 | Option 1 |
| 1414450 | Option 1 |
| 1414481 | Option 1 |
| 1414561 | Option 1 |
| 1414565 | Option 1 |
| 1414642 | Option 1 |
| 1414656 | Option 1 |
| 1414668 | Option 1 |
| 1414758 | Option 1 |
| 1414962 | Option 1 |
| 1414967 | Option 1 |
| 1415017 | Option 1 |
| 1415162 | Option 1 |
| 1415189 | Option 1 |
| 1415292 | Option 1 |
| 1415474 | Option 1 |
| 1415966 | Option 1 |
| 1416187 | Option 1 |
| 1416224 | Option 1 |
| 1416281 | Option 1 |
| 1416284 | Option 1 |
| 1416300 | Option 1 |
| 1416303 | Option 1 |
| 1416309 | Option 1 |
| 1416353 | Option 1 |
| 1416609 | Option 1 |
| 1416769 | Option 1 |
| 1416775 | Option 1 |
| 1416874 | Option 1 |
| 1416889 | Option 1 |
| 1417018 | Option 1 |
| 1417100 | Option 1 |
| 1417167 | Option 1 |
| 1417212 | Option 1 |
| 1417488 | Option 1 |
| 1417975 | Option 1 |
| 1418013 | Option 1 |
| 1418151 | Option 2 |
| 1418263 | Option 1 |
| 1418287 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1418308 | Option 1 |
| 1418309 | Option 1 |
| 1418466 | Option 1 |
| 1418847 | Option 1 |
| 1419020 | Option 1 |
| 1419282 | Option 1 |
| 1419688 | Option 2 |
| 1419790 | Option 1 |
| 1420038 | Option 1 |
| 1420129 | Option 1 |
| 1420251 | Option 1 |
| 1420252 | Option 1 |
| 1420424 | Option 1 |
| 1420544 | Option 1 |
| 1420574 | Option 1 |
| 1420877 | Option 1 |
| 1420918 | Option 1 |
| 1420991 | Option 1 |
| 1421011 | Option 1 |
| 1421029 | Option 1 |
| 1421108 | Option 1 |
| 1421127 | Option 1 |
| 1421166 | Option 1 |
| 1421207 | Option 1 |
| 1421289 | Option 1 |
| 1421586 | Option 1 |
| 1421632 | Option 1 |
| 1421677 | Option 1 |
| 1421852 | Option 1 |
| 1421856 | Option 1 |
| 1421857 | Option 1 |
| 1421912 | Option 1 |
| 1421986 | Option 1 |
| 1422053 | Option 1 |
| 1422237 | Option 1 |
| 1422547 | Option 1 |
| 1422942 | Option 1 |
| 1423150 | Option 1 |
| 1423344 | Option 1 |
| 1423407 | Option 1 |
| 1423408 | Option 1 |
| 1423476 | Option 1 |
| 1423700 | Option 1 |
| 1423703 | Option 1 |
| 1423707 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1423842 | Option 1 |
| 1423994 | Option 1 |
| 1423998 | Option 1 |
| 1424031 | Option 1 |
| 1424121 | Option 2 |
| 1424132 | Option 2 |
| 1424219 | Option 1 |
| 1424220 | Option 1 |
| 1424234 | Option 1 |
| 1424338 | Option 1 |
| 1424340 | Option 1 |
| 1424618 | Option 1 |
| 1424954 | Option 1 |
| 1424966 | Option 1 |
| 1424968 | Option 1 |
| 1425075 | Option 1 |
| 1425157 | Option 1 |
| 1425221 | Option 1 |
| 1425358 | Option 1 |
| 1425798 | Option 1 |
| 1425821 | Option 1 |
| 1425836 | Option 1 |
| 1425968 | Option 1 |
| 1426088 | Option 1 |
| 1426205 | Option 1 |
| 1426237 | Option 1 |
| 1426244 | Option 1 |
| 1426373 | Option 1 |
| 1426427 | Option 1 |
| 1426434 | Option 1 |
| 1426453 | Option 1 |
| 1426467 | Option 1 |
| 1426469 | Option 1 |
| 1426479 | Option 1 |
| 1426484 | Option 1 |
| 1426518 | Option 1 |
| 1426620 | Option 1 |
| 1426736 | Option 1 |
| 1426751 | Option 1 |
| 1426752 | Option 1 |
| 1426897 | Option 1 |
| 1426983 | Option 1 |
| 1427167 | Option 1 |
| 1427275 | Option 1 |
| 1427508 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1427552 | Option 1 |
| 1427731 | Option 1 |
| 1427847 | Option 1 |
| 1428162 | Option 1 |
| 1428274 | Option 1 |
| 1428338 | Option 1 |
| 1428344 | Option 1 |
| 1428505 | Option 1 |
| 1428987 | Option 1 |
| 1429034 | Option 1 |
| 1429133 | Option 1 |
| 1429507 | Option 1 |
| 1429666 | Option 1 |
| 1429842 | Option 1 |
| 1430019 | Option 1 |
| 1431524 | Option 1 |
| 1431608 | Option 1 |
| 1431847 | Option 1 |
| 1431859 | Option 1 |
| 1431867 | Option 1 |
| 1431868 | Option 1 |
| 1431880 | Option 1 |
| 1431883 | Option 1 |
| 1431887 | Option 1 |
| 1431888 | Option 1 |
| 1431895 | Option 1 |
| 1431896 | Option 1 |
| 1431898 | Option 1 |
| 1431900 | Option 1 |
| 1431902 | Option 1 |
| 1431905 | Option 1 |
| 1431908 | Option 1 |
| 1431913 | Option 1 |
| 1431915 | Option 1 |
| 1431916 | Option 1 |
| 1431919 | Option 1 |
| 1431920 | Option 1 |
| 1431921 | Option 1 |
| 1431922 | Option 1 |
| 1431923 | Option 1 |
| 1431924 | Option 1 |
| 1431927 | Option 1 |
| 1431931 | Option 1 |
| 1431933 | Option 1 |
| 1431934 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1431935 | Option 1 |
| 1431949 | Option 1 |
| 1431954 | Option 1 |
| 1431957 | Option 1 |
| 1431959 | Option 1 |
| 1431964 | Option 1 |
| 1431972 | Option 1 |
| 1431974 | Option 1 |
| 1431976 | Option 1 |
| 1431980 | Option 1 |
| 1431982 | Option 1 |
| 1431984 | Option 1 |
| 1431988 | Option 1 |
| 1431995 | Option 1 |
| 1431997 | Option 1 |
| 1432000 | Option 1 |
| 1432007 | Option 1 |
| 1432008 | Option 1 |
| 1432015 | Option 1 |
| 1432029 | Option 1 |
| 1432340 | Option 1 |
| 1432491 | Option 1 |
| 1432493 | Option 1 |
| 1432500 | Option 1 |
| 1432508 | Option 1 |
| 1432512 | Option 1 |
| 1432515 | Option 1 |
| 1432520 | Option 1 |
| 1432525 | Option 1 |
| 1432539 | Option 1 |
| 1432542 | Option 1 |
| 1432547 | Option 1 |
| 1432610 | Option 1 |
| 1432624 | Option 1 |
| 1432627 | Option 1 |
| 1432630 | Option 1 |
| 1432640 | Option 1 |
| 1432682 | Option 1 |
| 1432700 | Option 1 |
| 1432702 | Option 1 |
| 1432703 | Option 1 |
| 1432706 | Option 1 |
| 1433300 | Option 1 |
| 1433335 | Option 1 |
| 1433338 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1433340 | Option 1 |
| 1433431 | Option 1 |
| 1433432 | Option 1 |
| 1433462 | Option 1 |
| 1433465 | Option 1 |
| 1433469 | Option 1 |
| 1433470 | Option 1 |
| 1433498 | Option 1 |
| 1433500 | Option 1 |
| 1433501 | Option 1 |
| 1433511 | Option 1 |
| 1433521 | Option 1 |
| 1433522 | Option 1 |
| 1433531 | Option 1 |
| 1433534 | Option 1 |
| 1433536 | Option 1 |
| 1433538 | Option 1 |
| 1433542 | Option 1 |
| 1433543 | Option 1 |
| 1433544 | Option 1 |
| 1433545 | Option 1 |
| 1433547 | Option 1 |
| 1433549 | Option 1 |
| 1433552 | Option 1 |
| 1433557 | Option 1 |
| 1433566 | Option 1 |
| 1433567 | Option 1 |
| 1433568 | Option 1 |
| 1433569 | Option 1 |
| 1433570 | Option 1 |
| 1433571 | Option 1 |
| 1433573 | Option 1 |
| 1433574 | Option 1 |
| 1433575 | Option 1 |
| 1433578 | Option 1 |
| 1433579 | Option 1 |
| 1433582 | Option 1 |
| 1433583 | Option 1 |
| 1433593 | Option 1 |
| 1433594 | Option 1 |
| 1433606 | Option 1 |
| 1433607 | Option 1 |
| 1433608 | Option 1 |
| 1433614 | Option 1 |
| 1433618 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1433622 | Option 1 |
| 1433691 | Option 1 |
| 1433710 | Option 1 |
| 1433889 | Option 1 |
| 1433890 | Option 1 |
| 1433892 | Option 1 |
| 1433895 | Option 1 |
| 1433899 | Option 1 |
| 1433901 | Option 1 |
| 1433906 | Option 1 |
| 1433910 | Option 1 |
| 1434373 | Option 1 |
| 1434374 | Option 1 |
| 1434378 | Option 1 |
| 1434399 | Option 1 |
| 1434404 | Option 1 |
| 1434408 | Option 1 |
| 1434416 | Option 1 |
| 1434425 | Option 1 |
| 1434427 | Option 1 |
| 1434429 | Option 1 |
| 1434430 | Option 1 |
| 1434433 | Option 1 |
| 1434439 | Option 1 |
| 1434440 | Option 1 |
| 1434441 | Option 1 |
| 1434444 | Option 1 |
| 1434445 | Option 1 |
| 1434451 | Option 1 |
| 1434452 | Option 1 |
| 1434454 | Option 1 |
| 1434455 | Option 1 |
| 1434456 | Option 1 |
| 1434458 | Option 1 |
| 1434459 | Option 1 |
| 1434461 | Option 1 |
| 1434464 | Option 1 |
| 1434467 | Option 1 |
| 1434472 | Option 1 |
| 1434474 | Option 1 |
| 1434481 | Option 1 |
| 1434490 | Option 1 |
| 1434491 | Option 1 |
| 1434492 | Option 1 |
| 1434493 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1434498 | Option 1 |
| 1435012 | Option 1 |
| 1435188 | Option 1 |
| 1435319 | Option 1 |
| 1435719 | Option 1 |
| 1435768 | Option 1 |
| 1435772 | Option 1 |
| 1435775 | Option 1 |
| 1435792 | Option 1 |
| 1435821 | Option 1 |
| 1435836 | Option 1 |
| 1435841 | Option 1 |
| 1435874 | Option 1 |
| 1435877 | Option 1 |
| 1435878 | Option 1 |
| 1435889 | Option 1 |
| 1435891 | Option 1 |
| 1435900 | Option 1 |
| 1435914 | Option 1 |
| 1435921 | Option 1 |
| 1435930 | Option 1 |
| 1435972 | Option 1 |
| 1436225 | Option 1 |
| 1436552 | Option 1 |
| 1436661 | Option 1 |
| 1436778 | Option 1 |
| 1436809 | Option 1 |
| 1436886 | Option 1 |
| 1436988 | Option 1 |
| 1437580 | Option 1 |
| 1437634 | Option 1 |
| 1437643 | Option 1 |
| 1437644 | Option 1 |
| 1437830 | Option 1 |
| 1437872 | Option 1 |
| 1437876 | Option 1 |
| 1437878 | Option 1 |
| 1437880 | Option 1 |
| 1437887 | Option 1 |
| 1437888 | Option 1 |
| 1437891 | Option 1 |
| 1437897 | Option 1 |
| 1437901 | Option 1 |
| 1437909 | Option 1 |
| 1437914 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|------------------|-------------|
| 1437938 | Option 1 |
| 1437941 | Option 1 |
| 1437950 | Option 1 |
| 1437971 | Option 1 |
| 1438018 | Option 1 |
| 1438019 | Option 1 |
| 1438020 | Option 1 |
| 1438024 | Option 1 |
| 1438026 | Option 1 |
| 1438035 | Option 1 |
| 1438042 | Option 1 |
| 1438043 | Option 1 |
| 1438046 | Option 1 |
| 1438054 | Option 1 |
| 1438056 | Option 1 |
| 1438058 | Option 1 |
| 1438061 | Option 1 |
| 1438063 | Option 1 |
| 1438065 | Option 1 |
| 1438069 | Option 1 |
| 1438074 | Option 1 |
| 1438075 | Option 1 |
| 1438076 | Option 1 |
| 1438079 | Option 1 |
| 1438083 | Option 1 |
| 1438084 | Option 1 |
| 1438086 | Option 1 |
| 1438091 | Option 1 |
| 1438108 | Option 1 |
| 1438115 | Option 1 |
| 1438116 | Option 1 |
| 1438119 | Option 1 |
| 1438121 | Option 1 |
| 1438125 | Option 1 |
| 1438158 | Option 1 |
| 1438165 | Option 1 |
| 1438181 | Option 1 |
| 1438190 | Option 1 |
| 1438194 | Option 1 |
| 1438210 | Option 1 |
| 1438212 | Option 1 |
| 1438228 | Option 1 |
| 1438239 | Option 1 |
| 1438279 | Option 1 |
| 1438952 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1439138 | Option 1 |
| 1439152 | Option 1 |
| 1439454 | Option 1 |
| 1439558 | Option 1 |
| 1439836 | Option 1 |
| 1440425 | Option 1 |
| 1441288 | Option 1 |
| 1441490 | Option 1 |
| 1444425 | Option 1 |
| 1446732 | Option 1 |
| 1446783 | Option 1 |
| 1446784 | Option 1 |
| 1446785 | Option 1 |
| 1447524 | Option 1 |
| 1449031 | Option 1 |
| 1451875 | Option 1 |
| 1452112 | Option 1 |
| 1452450 | Option 1 |
| 1452508 | Option 1 |
| 1452910 | Option 1 |
| 1453256 | Option 1 |
| 1453315 | Option 1 |
| 1453474 | Option 1 |
| 1454390 | Option 1 |
| 1454563 | Option 1 |
| 1454892 | Option 1 |
| 1455333 | Option 1 |
| 1456011 | Option 1 |
| 1456046 | Option 1 |
| 1456240 | Option 1 |
| 1456339 | Option 1 |
| 1456366 | Option 1 |
| 1457899 | Option 1 |
| 1464142 | Option 1 |
| 1464233 | Option 1 |
| 1464250 | Option 1 |
| 1464251 | Option 1 |
| 1464271 | Option 1 |
| 1464556 | Option 1 |
| 1464786 | Option 1 |
| 1465310 | Option 1 |
| 1465323 | Option 1 |
| 1466053 | Option 1 |
| 1466160 | Option 1 |
| 1466374 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1466404 | Option 1 |
| 1466408 | Option 1 |
| 1467815 | Option 1 |
| 1467946 | Option 1 |
| 1468477 | Option 1 |
| 1468646 | Option 1 |
| 1468786 | Option 1 |
| 1468920 | Option 1 |
| 1469087 | Option 1 |
| 1469906 | Option 1 |
| 1469964 | Option 1 |
| 1469973 | Option 1 |
| 1470122 | Option 1 |
| 1470564 | Option 1 |
| 1471926 | Option 1 |
| 1471999 | Option 1 |
| 1472332 | Option 1 |
| 1472447 | Option 1 |
| 1472451 | Option 1 |
| 1473285 | Option 1 |
| 1473697 | Option 1 |
| 1473943 | Option 1 |
| 1474002 | Option 1 |
| 1475185 | Option 1 |
| 1475223 | Option 1 |
| 1475811 | Option 1 |
| 1475812 | Option 1 |
| 1475813 | Option 1 |
| 1475967 | Option 1 |
| 1476302 | Option 1 |
| 1476303 | Option 1 |
| 1477058 | Option 1 |
| 1477071 | Option 1 |
| 1477111 | Option 1 |
| 1477152 | Option 1 |
| 1477310 | Option 1 |
| 1477388 | Option 1 |
| 1477424 | Option 1 |
| 1477483 | Option 1 |
| 1478970 | Option 1 |
| 1479201 | Option 1 |
| 1479242 | Option 1 |
| 1479429 | Option 1 |
| 1479719 | Option 1 |
| 1479968 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1480569 | Option 2 |
| 1480843 | Option 1 |
| 1481572 | Option 1 |
| 1482099 | Option 1 |
| 1482112 | Option 1 |
| 1483661 | Option 1 |
| 1484364 | Option 1 |
| 1484464 | Option 1 |
| 1484816 | Option 1 |
| 1485181 | Option 1 |
| 1485327 | Option 1 |
| 1486632 | Option 1 |
| 1486636 | Option 1 |
| 1486728 | Option 1 |
| 1488235 | Option 1 |
| 1488456 | Option 1 |
| 1488606 | Option 1 |
| 1488623 | Option 1 |
| 1488662 | Option 1 |
| 1488853 | Option 1 |
| 1489384 | Option 1 |
| 1489387 | Option 1 |
| 1489728 | Option 1 |
| 1489993 | Option 1 |
| 1490066 | Option 1 |
| 1490339 | Option 1 |
| 1490360 | Option 1 |
| 1490617 | Option 1 |
| 1490641 | Option 1 |
| 1490808 | Option 1 |
| 1490809 | Option 1 |
| 1490826 | Option 1 |
| 1490870 | Option 1 |
| 1490871 | Option 1 |
| 1490872 | Option 1 |
| 1490876 | Option 1 |
| 1490878 | Option 1 |
| 1490881 | Option 1 |
| 1490885 | Option 1 |
| 1490886 | Option 1 |
| 1490888 | Option 1 |
| 1490892 | Option 1 |
| 1490894 | Option 1 |
| 1490897 | Option 1 |
| 1490900 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1490908 | Option 1 |
| 1490946 | Option 1 |
| 1490950 | Option 1 |
| 1490996 | Option 1 |
| 1491037 | Option 1 |
| 1491106 | Option 1 |
| 1491192 | Option 1 |
| 1491254 | Option 1 |
| 1491267 | Option 1 |
| 1491289 | Option 1 |
| 1491292 | Option 1 |
| 1491307 | Option 1 |
| 1491335 | Option 1 |
| 1491346 | Option 1 |
| 1491361 | Option 1 |
| 1491362 | Option 1 |
| 1491527 | Option 1 |
| 1491531 | Option 1 |
| 1491532 | Option 1 |
| 1491533 | Option 1 |
| 1491617 | Option 1 |
| 1491843 | Option 1 |
| 1491962 | Option 1 |
| 1492249 | Option 1 |
| 1492428 | Option 1 |
| 1492439 | Option 1 |
| 1492440 | Option 1 |
| 1492643 | Option 1 |
| 1492665 | Option 1 |
| 1492732 | Option 1 |
| 1492798 | Option 1 |
| 1492814 | Option 1 |
| 1492835 | Option 1 |
| 1492855 | Option 1 |
| 1492936 | Option 1 |
| 1493124 | Option 1 |
| 1493125 | Option 1 |
| 1493154 | Option 1 |
| 1493160 | Option 1 |
| 1493216 | Option 1 |
| 1493327 | Option 1 |
| 1493328 | Option 1 |
| 1493334 | Option 1 |
| 1493343 | Option 1 |
| 1493371 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1493412 | Option 1 |
| 1493445 | Option 1 |
| 1493446 | Option 1 |
| 1493512 | Option 1 |
| 1493584 | Option 1 |
| 1493620 | Option 1 |
| 1493645 | Option 1 |
| 1493662 | Option 1 |
| 1493681 | Option 1 |
| 1493692 | Option 1 |
| 1493745 | Option 1 |
| 1493767 | Option 1 |
| 1493769 | Option 1 |
| 1493772 | Option 1 |
| 1493796 | Option 1 |
| 1493797 | Option 1 |
| 1493798 | Option 1 |
| 1493930 | Option 1 |
| 1493937 | Option 1 |
| 1494059 | Option 1 |
| 1494144 | Option 1 |
| 1494277 | Option 1 |
| 1494278 | Option 1 |
| 1494444 | Option 1 |
| 1494771 | Option 1 |
| 1494777 | Option 1 |
| 1494808 | Option 1 |
| 1494817 | Option 1 |
| 1494820 | Option 1 |
| 1494821 | Option 1 |
| 1494827 | Option 1 |
| 1494852 | Option 1 |
| 1494879 | Option 1 |
| 1494902 | Option 1 |
| 1494913 | Option 1 |
| 1494987 | Option 1 |
| 1494992 | Option 1 |
| 1495000 | Option 1 |
| 1495002 | Option 1 |
| 1495004 | Option 1 |
| 1495032 | Option 1 |
| 1495083 | Option 1 |
| 1495128 | Option 1 |
| 1495132 | Option 1 |
| 1495134 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1495218 | Option 1 |
| 1495246 | Option 1 |
| 1495271 | Option 1 |
| 1495353 | Option 1 |
| 1495396 | Option 1 |
| 1495398 | Option 1 |
| 1495399 | Option 1 |
| 1495400 | Option 1 |
| 1495401 | Option 1 |
| 1495580 | Option 1 |
| 1495615 | Option 1 |
| 1495617 | Option 1 |
| 1495643 | Option 1 |
| 1495778 | Option 1 |
| 1495779 | Option 1 |
| 1495784 | Option 1 |
| 1495954 | Option 1 |
| 1495971 | Option 1 |
| 1495990 | Option 1 |
| 1496014 | Option 1 |
| 1496028 | Option 1 |
| 1496066 | Option 1 |
| 1496123 | Option 1 |
| 1496234 | Option 1 |
| 1496237 | Option 1 |
| 1496238 | Option 1 |
| 1496239 | Option 1 |
| 1496240 | Option 1 |
| 1496241 | Option 1 |
| 1496242 | Option 1 |
| 1496243 | Option 1 |
| 1496245 | Option 1 |
| 1496247 | Option 1 |
| 1496248 | Option 1 |
| 1496255 | Option 1 |
| 1496258 | Option 1 |
| 1496259 | Option 1 |
| 1496260 | Option 1 |
| 1496261 | Option 1 |
| 1496262 | Option 1 |
| 1496266 | Option 1 |
| 1496271 | Option 1 |
| 1496272 | Option 1 |
| 1496273 | Option 1 |
| 1496274 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1496275 | Option 1 |
| 1496276 | Option 1 |
| 1496277 | Option 1 |
| 1496278 | Option 1 |
| 1496279 | Option 1 |
| 1496280 | Option 1 |
| 1496281 | Option 1 |
| 1496282 | Option 1 |
| 1496301 | Option 1 |
| 1496302 | Option 1 |
| 1496381 | Option 1 |
| 1496577 | Option 1 |
| 1496657 | Option 1 |
| 1496711 | Option 1 |
| 1496756 | Option 1 |
| 1496791 | Option 1 |
| 1496840 | Option 1 |
| 1496851 | Option 1 |
| 1496854 | Option 1 |
| 1496855 | Option 1 |
| 1496856 | Option 1 |
| 1496857 | Option 1 |
| 1496858 | Option 1 |
| 1496859 | Option 1 |
| 1496861 | Option 1 |
| 1496862 | Option 1 |
| 1496866 | Option 1 |
| 1496867 | Option 1 |
| 1496905 | Option 1 |
| 1496908 | Option 1 |
| 1496913 | Option 1 |
| 1496914 | Option 1 |
| 1496939 | Option 1 |
| 1496955 | Option 1 |
| 1496956 | Option 1 |
| 1496994 | Option 1 |
| 1497021 | Option 1 |
| 1497093 | Option 1 |
| 1497139 | Option 1 |
| 1497140 | Option 1 |
| 1497165 | Option 1 |
| 1497286 | Option 1 |
| 1497318 | Option 1 |
| 1497321 | Option 1 |
| 1497337 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1497366 | Option 1 |
| 1497467 | Option 1 |
| 1497561 | Option 1 |
| 1497562 | Option 1 |
| 1497698 | Option 1 |
| 1497699 | Option 1 |
| 1497739 | Option 1 |
| 1497763 | Option 1 |
| 1497844 | Option 1 |
| 1497845 | Option 1 |
| 1497846 | Option 1 |
| 1497847 | Option 1 |
| 1497877 | Option 1 |
| 1497896 | Option 1 |
| 1497954 | Option 1 |
| 1498013 | Option 1 |
| 1498041 | Option 1 |
| 1498052 | Option 1 |
| 1498130 | Option 1 |
| 1498131 | Option 1 |
| 1498133 | Option 1 |
| 1498135 | Option 1 |
| 1498137 | Option 1 |
| 1498225 | Option 1 |
| 1498259 | Option 1 |
| 1498277 | Option 1 |
| 1498327 | Option 1 |
| 1498329 | Option 1 |
| 1498334 | Option 1 |
| 1498453 | Option 1 |
| 1498455 | Option 1 |
| 1498502 | Option 1 |
| 1498503 | Option 1 |
| 1498513 | Option 1 |
| 1498516 | Option 1 |
| 1498517 | Option 1 |
| 1498521 | Option 1 |
| 1498643 | Option 1 |
| 1498720 | Option 1 |
| 1498732 | Option 1 |
| 1498760 | Option 1 |
| 1498857 | Option 1 |
| 1498930 | Option 1 |
| 1498939 | Option 1 |
| 1499098 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1499408 | Option 1 |
| 1499412 | Option 1 |
| 1499520 | Option 1 |
| 1499522 | Option 1 |
| 1499531 | Option 1 |
| 1499581 | Option 1 |
| 1499642 | Option 1 |
| 1499670 | Option 1 |
| 1499678 | Option 1 |
| 1499701 | Option 1 |
| 1499711 | Option 1 |
| 1499725 | Option 1 |
| 1499726 | Option 1 |
| 1499760 | Option 1 |
| 1499978 | Option 1 |
| 1499997 | Option 1 |
| 1500002 | Option 1 |
| 1500006 | Option 1 |
| 1500052 | Option 1 |
| 1500057 | Option 1 |
| 1500099 | Option 1 |
| 1500131 | Option 1 |
| 1500327 | Option 1 |
| 1500329 | Option 1 |
| 1500378 | Option 1 |
| 1500451 | Option 1 |
| 1500452 | Option 1 |
| 1500453 | Option 1 |
| 1500455 | Option 1 |
| 1500457 | Option 1 |
| 1500458 | Option 1 |
| 1500489 | Option 1 |
| 1500605 | Option 1 |
| 1500700 | Option 1 |
| 1500711 | Option 1 |
| 1500786 | Option 1 |
| 1500814 | Option 1 |
| 1500947 | Option 1 |
| 1500960 | Option 1 |
| 1500969 | Option 1 |
| 1500970 | Option 1 |
| 1500998 | Option 1 |
| 1501003 | Option 1 |
| 1501053 | Option 1 |
| 1501110 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1501124 | Option 1 |
| 1501201 | Option 1 |
| 1501229 | Option 1 |
| 1501230 | Option 1 |
| 1501231 | Option 1 |
| 1501233 | Option 1 |
| 1501234 | Option 1 |
| 1501235 | Option 1 |
| 1501260 | Option 1 |
| 1501262 | Option 1 |
| 1501264 | Option 1 |
| 1501269 | Option 1 |
| 1501318 | Option 1 |
| 1501351 | Option 1 |
| 1501404 | Option 1 |
| 1501417 | Option 1 |
| 1501458 | Option 1 |
| 1501492 | Option 1 |
| 1501544 | Option 1 |
| 1501556 | Option 1 |
| 1501568 | Option 1 |
| 1501599 | Option 1 |
| 1501622 | Option 1 |
| 1501663 | Option 1 |
| 1501665 | Option 1 |
| 1501676 | Option 1 |
| 1501781 | Option 1 |
| 1501811 | Option 1 |
| 1501815 | Option 1 |
| 1501835 | Option 1 |
| 1501923 | Option 1 |
| 1501982 | Option 1 |
| 1502013 | Option 1 |
| 1502029 | Option 1 |
| 1502039 | Option 1 |
| 1502167 | Option 1 |
| 1502168 | Option 1 |
| 1502208 | Option 1 |
| 1502232 | Option 1 |
| 1502249 | Option 1 |
| 1502269 | Option 1 |
| 1502274 | Option 1 |
| 1502309 | Option 1 |
| 1502376 | Option 1 |
| 1502391 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1502412 | Option 1 |
| 1502521 | Option 1 |
| 1502563 | Option 1 |
| 1502586 | Option 1 |
| 1502592 | Option 1 |
| 1502595 | Option 1 |
| 1502637 | Option 1 |
| 1502711 | Option 1 |
| 1502744 | Option 1 |
| 1502763 | Option 1 |
| 1502779 | Option 1 |
| 1502780 | Option 1 |
| 1502793 | Option 1 |
| 1502800 | Option 1 |
| 1502813 | Option 1 |
| 1502903 | Option 1 |
| 1502975 | Option 1 |
| 1503047 | Option 1 |
| 1503847 | Option 1 |
| 1503861 | Option 1 |
| 1504060 | Option 1 |
| 1504093 | Option 1 |
| 1504096 | Option 1 |
| 1504145 | Option 1 |
| 1504185 | Option 1 |
| 1504812 | Option 1 |
| 1504813 | Option 1 |
| 1504816 | Option 1 |
| 1504817 | Option 1 |
| 1504818 | Option 1 |
| 1504943 | Option 1 |
| 1505202 | Option 1 |
| 1505283 | Option 1 |
| 1505363 | Option 1 |
| 1506552 | Option 1 |
| 1506765 | Option 1 |
| 1507213 | Option 1 |
| 1509264 | Option 1 |
| 1509587 | Option 1 |
| 1513013 | Option 1 |
| 1514904 | Option 1 |
| 1515656 | Option 1 |
| 1520301 | Option 1 |
| 1520354 | Option 1 |
| 1520456 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1522601 | Option 1 |
| 1524396 | Option 1 |
| 1524499 | Option 1 |
| 1524529 | Option 1 |
| 1524536 | Option 1 |
| 1524733 | Option 1 |
| 1524734 | Option 1 |
| 1524739 | Option 1 |
| 1524766 | Option 1 |
| 1524777 | Option 1 |
| 1524795 | Option 1 |
| 1524802 | Option 1 |
| 1524809 | Option 1 |
| 1524823 | Option 1 |
| 1524831 | Option 1 |
| 1524885 | Option 1 |
| 1524887 | Option 1 |
| 1524896 | Option 1 |
| 1524899 | Option 1 |
| 1524900 | Option 1 |
| 1524911 | Option 1 |
| 1524912 | Option 1 |
| 1524944 | Option 1 |
| 1524993 | Option 1 |
| 1525010 | Option 1 |
| 1525014 | Option 1 |
| 1525020 | Option 1 |
| 1525021 | Option 1 |
| 1525023 | Option 1 |
| 1525028 | Option 1 |
| 1525033 | Option 1 |
| 1525045 | Option 1 |
| 1525048 | Option 1 |
| 1525052 | Option 1 |
| 1525086 | Option 1 |
| 1525089 | Option 1 |
| 1525096 | Option 1 |
| 1525097 | Option 1 |
| 1525099 | Option 1 |
| 1525104 | Option 1 |
| 1525106 | Option 1 |
| 1525110 | Option 1 |
| 1525113 | Option 1 |
| 1525115 | Option 1 |
| 1525123 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1525124 | Option 1 |
| 1525126 | Option 1 |
| 1525130 | Option 1 |
| 1525131 | Option 1 |
| 1525132 | Option 1 |
| 1525133 | Option 1 |
| 1525135 | Option 1 |
| 1525136 | Option 1 |
| 1525157 | Option 1 |
| 1525177 | Option 1 |
| 1525198 | Option 1 |
| 1525200 | Option 1 |
| 1525204 | Option 1 |
| 1525210 | Option 1 |
| 1525213 | Option 1 |
| 1525214 | Option 1 |
| 1525220 | Option 1 |
| 1525223 | Option 1 |
| 1525225 | Option 1 |
| 1525233 | Option 1 |
| 1525247 | Option 1 |
| 1525255 | Option 1 |
| 1525256 | Option 1 |
| 1525275 | Option 1 |
| 1525288 | Option 1 |
| 1525291 | Option 1 |
| 1525294 | Option 1 |
| 1525315 | Option 1 |
| 1525342 | Option 1 |
| 1525382 | Option 1 |
| 1525383 | Option 1 |
| 1525402 | Option 1 |
| 1525416 | Option 1 |
| 1525450 | Option 1 |
| 1525496 | Option 1 |
| 1525567 | Option 1 |
| 1525607 | Option 1 |
| 1525612 | Option 1 |
| 1525663 | Option 1 |
| 1525664 | Option 1 |
| 1525714 | Option 1 |
| 1525779 | Option 1 |
| 1525793 | Option 1 |
| 1525794 | Option 1 |
| 1525796 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1525829 | Option 1 |
| 1525830 | Option 1 |
| 1525832 | Option 1 |
| 1525843 | Option 1 |
| 1525845 | Option 1 |
| 1525862 | Option 1 |
| 1525879 | Option 1 |
| 1525880 | Option 1 |
| 1525887 | Option 1 |
| 1525894 | Option 1 |
| 1525895 | Option 1 |
| 1525896 | Option 1 |
| 1525898 | Option 1 |
| 1525940 | Option 1 |
| 1525941 | Option 1 |
| 1525951 | Option 1 |
| 1525959 | Option 1 |
| 1525974 | Option 1 |
| 1525975 | Option 1 |
| 1526042 | Option 1 |
| 1526043 | Option 1 |
| 1526051 | Option 1 |
| 1526063 | Option 1 |
| 1526108 | Option 1 |
| 1526185 | Option 1 |
| 1526217 | Option 1 |
| 1526237 | Option 1 |
| 1526420 | Option 1 |
| 1526504 | Option 1 |
| 1526505 | Option 1 |
| 1526509 | Option 1 |
| 1526510 | Option 1 |
| 1526513 | Option 1 |
| 1526514 | Option 1 |
| 1526533 | Option 1 |
| 1526540 | Option 1 |
| 1526546 | Option 1 |
| 1526553 | Option 1 |
| 1526554 | Option 1 |
| 1526580 | Option 1 |
| 1526588 | Option 1 |
| 1526604 | Option 1 |
| 1526705 | Option 1 |
| 1526734 | Option 1 |
| 1526744 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1526769 | Option 1 |
| 1526774 | Option 1 |
| 1526788 | Option 1 |
| 1526796 | Option 1 |
| 1526810 | Option 1 |
| 1526825 | Option 1 |
| 1526837 | Option 1 |
| 1526840 | Option 1 |
| 1526978 | Option 1 |
| 1527095 | Option 1 |
| 1527101 | Option 1 |
| 1527104 | Option 1 |
| 1527113 | Option 1 |
| 1527128 | Option 1 |
| 1527135 | Option 1 |
| 1527143 | Option 1 |
| 1527162 | Option 1 |
| 1527185 | Option 1 |
| 1527197 | Option 1 |
| 1527213 | Option 1 |
| 1527224 | Option 1 |
| 1527278 | Option 1 |
| 1527293 | Option 1 |
| 1527297 | Option 1 |
| 1527304 | Option 1 |
| 1527307 | Option 1 |
| 1527315 | Option 1 |
| 1527346 | Option 1 |
| 1527370 | Option 1 |
| 1527457 | Option 1 |
| 1527623 | Option 1 |
| 1527625 | Option 1 |
| 1527641 | Option 1 |
| 1527645 | Option 1 |
| 1527647 | Option 1 |
| 1527662 | Option 1 |
| 1527663 | Option 1 |
| 1527763 | Option 1 |
| 1527773 | Option 1 |
| 1527814 | Option 1 |
| 1527815 | Option 1 |
| 1527822 | Option 1 |
| 1527823 | Option 1 |
| 1527834 | Option 1 |
| 1527858 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1527889 | Option 1 |
| 1527895 | Option 1 |
| 1527897 | Option 1 |
| 1527911 | Option 1 |
| 1527937 | Option 1 |
| 1527940 | Option 1 |
| 1527942 | Option 1 |
| 1527951 | Option 1 |
| 1527999 | Option 1 |
| 1528003 | Option 1 |
| 1528016 | Option 1 |
| 1528108 | Option 1 |
| 1528170 | Option 1 |
| 1528234 | Option 1 |
| 1528247 | Option 1 |
| 1528249 | Option 1 |
| 1528311 | Option 1 |
| 1528313 | Option 1 |
| 1528321 | Option 1 |
| 1528376 | Option 1 |
| 1528377 | Option 1 |
| 1528379 | Option 1 |
| 1528380 | Option 1 |
| 1528383 | Option 1 |
| 1528453 | Option 1 |
| 1528485 | Option 1 |
| 1528488 | Option 1 |
| 1528492 | Option 1 |
| 1528528 | Option 1 |
| 1528537 | Option 1 |
| 1528539 | Option 1 |
| 1528557 | Option 1 |
| 1528559 | Option 1 |
| 1528688 | Option 1 |
| 1528729 | Option 1 |
| 1528845 | Option 1 |
| 1528996 | Option 1 |
| 1529038 | Option 1 |
| 1529041 | Option 1 |
| 1529044 | Option 1 |
| 1529049 | Option 1 |
| 1529050 | Option 1 |
| 1529051 | Option 1 |
| 1529052 | Option 1 |
| 1529053 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1529063 | Option 1 |
| 1529064 | Option 1 |
| 1529086 | Option 1 |
| 1529087 | Option 1 |
| 1529101 | Option 1 |
| 1529106 | Option 1 |
| 1529160 | Option 1 |
| 1529161 | Option 1 |
| 1529276 | Option 1 |
| 1529391 | Option 1 |
| 1529392 | Option 1 |
| 1529410 | Option 1 |
| 1529430 | Option 1 |
| 1529538 | Option 1 |
| 1529541 | Option 1 |
| 1529553 | Option 1 |
| 1529554 | Option 1 |
| 1529564 | Option 1 |
| 1529574 | Option 1 |
| 1529601 | Option 1 |
| 1529630 | Option 1 |
| 1529789 | Option 1 |
| 1529898 | Option 1 |
| 1529913 | Option 1 |
| 1529917 | Option 1 |
| 1529949 | Option 1 |
| 1529953 | Option 1 |
| 1529978 | Option 1 |
| 1529990 | Option 1 |
| 1530080 | Option 1 |
| 1530093 | Option 1 |
| 1530216 | Option 1 |
| 1530279 | Option 1 |
| 1530297 | Option 1 |
| 1530300 | Option 1 |
| 1530301 | Option 1 |
| 1530303 | Option 1 |
| 1530304 | Option 1 |
| 1530398 | Option 1 |
| 1530403 | Option 1 |
| 1530410 | Option 1 |
| 1530569 | Option 1 |
| 1530593 | Option 1 |
| 1530628 | Option 1 |
| 1530833 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1530932 | Option 1 |
| 1530933 | Option 1 |
| 1530951 | Option 1 |
| 1530955 | Option 1 |
| 1531066 | Option 1 |
| 1531107 | Option 1 |
| 1531149 | Option 1 |
| 1531157 | Option 1 |
| 1531179 | Option 1 |
| 1531199 | Option 1 |
| 1531201 | Option 1 |
| 1531230 | Option 1 |
| 1531429 | Option 1 |
| 1531430 | Option 1 |
| 1531552 | Option 1 |
| 1531710 | Option 1 |
| 1531715 | Option 1 |
| 1531720 | Option 1 |
| 1531726 | Option 1 |
| 1532193 | Option 1 |
| 1532569 | Option 1 |
| 1881498 | Option 1 |
| 1881545 | Option 1 |
| 1881600 | Option 1 |
| 1882049 | Option 1 |
| 1882051 | Option 1 |
| 1882053 | Option 1 |
| 1882163 | Option 1 |
| 1882164 | Option 1 |
| 1882205 | Option 1 |
| 1882234 | Option 1 |
| 1882235 | Option 1 |
| 1882239 | Option 1 |
| 1882240 | Option 1 |
| 1882241 | Option 1 |
| 1882243 | Option 1 |
| 1882254 | Option 1 |
| 1882673 | Option 1 |
| 1883194 | Option 1 |
| 1883520 | Option 1 |
| 1883522 | Option 1 |
| 1883523 | Option 1 |
| 1883865 | Option 1 |
| 1883883 | Option 1 |
| 1883968 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1885477 | Option 1 |
| 1886268 | Option 1 |
| 1890252 | Option 1 |
| 1890914 | Option 1 |
| 1891965 | Option 1 |
| 1893407 | Option 1 |
| 1893495 | Option 1 |
| 1895176 | Option 1 |
| 1895177 | Option 1 |
| 1895178 | Option 1 |
| 1895179 | Option 1 |
| 1895213 | Option 1 |
| 1895227 | Option 1 |
| 1895271 | Option 1 |
| 1895344 | Option 1 |
| 1895712 | Option 1 |
| 1895965 | Option 1 |
| 1896271 | Option 1 |
| 1896321 | Option 1 |
| 1896476 | Option 1 |
| 1896672 | Option 1 |
| 1896857 | Option 1 |
| 1896867 | Option 1 |
| 1896879 | Option 1 |
| 1896883 | Option 1 |
| 1896901 | Option 1 |
| 1896970 | Option 1 |
| 1898599 | Option 1 |
| 1899816 | Option 1 |
| 1902595 | Option 1 |
| 1902802 | Option 1 |
| 1902853 | Option 1 |
| 1902907 | Option 1 |
| 1903032 | Option 1 |
| 1903053 | Option 1 |
| 1903065 | Option 1 |
| 1903259 | Option 1 |
| 1903321 | Option 1 |
| 1903501 | Option 1 |
| 1903523 | Option 1 |
| 1903524 | Option 1 |
| 1903688 | Option 1 |
| 1903707 | Option 1 |
| 1903710 | Option 1 |
| 1903758 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1903776 | Option 1 |
| 1903786 | Option 1 |
| 1903891 | Option 1 |
| 1903892 | Option 1 |
| 1903907 | Option 1 |
| 1903938 | Option 1 |
| 1903940 | Option 1 |
| 1904063 | Option 1 |
| 1904075 | Option 1 |
| 1904178 | Option 1 |
| 1904190 | Option 1 |
| 1904192 | Option 1 |
| 1904202 | Option 1 |
| 1904203 | Option 1 |
| 1904204 | Option 1 |
| 1904282 | Option 2 |
| 1904283 | Option 2 |
| 1904301 | Option 1 |
| 1904318 | Option 1 |
| 1904383 | Option 1 |
| 1904464 | Option 1 |
| 1904471 | Option 1 |
| 1904491 | Option 1 |
| 1904492 | Option 1 |
| 1904495 | Option 1 |
| 1904510 | Option 1 |
| 1904522 | Option 1 |
| 1904523 | Option 1 |
| 1904526 | Option 1 |
| 1904550 | Option 1 |
| 1904555 | Option 1 |
| 1904565 | Option 1 |
| 1904566 | Option 1 |
| 1904637 | Option 1 |
| 1904664 | Option 1 |
| 1904789 | Option 1 |
| 1904794 | Option 1 |
| 1904795 | Option 1 |
| 1904826 | Option 1 |
| 1904841 | Option 1 |
| 1904842 | Option 1 |
| 1904949 | Option 1 |
| 1904950 | Option 1 |
| 1904957 | Option 1 |
| 1904992 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1905002 | Option 1 |
| 1905005 | Option 1 |
| 1905252 | Option 1 |
| 1905264 | Option 1 |
| 1905684 | Option 1 |
| 1905691 | Option 1 |
| 1905769 | Option 1 |
| 1905785 | Option 1 |
| 1905826 | Option 1 |
| 1905843 | Option 1 |
| 1906273 | Option 1 |
| 1906311 | Option 2 |
| 1906319 | Option 1 |
| 1906437 | Option 1 |
| 1906774 | Option 1 |
| 1906891 | Option 1 |
| 1907266 | Option 1 |
| 1908079 | Option 1 |
| 1908081 | Option 1 |
| 1908382 | Option 1 |
| 1908890 | Option 1 |
| 1909529 | Option 1 |
| 1909533 | Option 1 |
| 1909643 | Option 1 |
| 1909700 | Option 1 |
| 1910115 | Option 1 |
| 1910585 | Option 1 |
| 1910598 | Option 1 |
| 1910649 | Option 1 |
| 1910651 | Option 1 |
| 1910657 | Option 1 |
| 1910660 | Option 1 |
| 1910670 | Option 1 |
| 1910679 | Option 1 |
| 1910680 | Option 1 |
| 1910682 | Option 1 |
| 1910684 | Option 1 |
| 1910685 | Option 1 |
| 1910687 | Option 1 |
| 1910688 | Option 1 |
| 1910704 | Option 1 |
| 1910710 | Option 1 |
| 1910714 | Option 1 |
| 1910716 | Option 1 |
| 1910718 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1910737 | Option 1 |
| 1910755 | Option 1 |
| 1910771 | Option 1 |
| 1910793 | Option 1 |
| 1910820 | Option 1 |
| 1910886 | Option 1 |
| 1910894 | Option 1 |
| 1910902 | Option 1 |
| 1910908 | Option 1 |
| 1910909 | Option 1 |
| 1910911 | Option 1 |
| 1910919 | Option 1 |
| 1910925 | Option 1 |
| 1910931 | Option 1 |
| 1910938 | Option 1 |
| 1910953 | Option 1 |
| 1910976 | Option 1 |
| 1910977 | Option 1 |
| 1910979 | Option 1 |
| 1910986 | Option 1 |
| 1910988 | Option 1 |
| 1910994 | Option 1 |
| 1911034 | Option 1 |
| 1911035 | Option 1 |
| 1911063 | Option 1 |
| 1911071 | Option 1 |
| 1911079 | Option 1 |
| 1911085 | Option 1 |
| 1911088 | Option 1 |
| 1911118 | Option 1 |
| 1911129 | Option 1 |
| 1911140 | Option 1 |
| 1911142 | Option 1 |
| 1911147 | Option 1 |
| 1911149 | Option 1 |
| 1911154 | Option 1 |
| 1911173 | Option 1 |
| 1911186 | Option 1 |
| 1911190 | Option 1 |
| 1911191 | Option 1 |
| 1911194 | Option 1 |
| 1911206 | Option 1 |
| 1911207 | Option 1 |
| 1911221 | Option 1 |
| 1911223 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1911231 | Option 1 |
| 1911233 | Option 1 |
| 1911329 | Option 1 |
| 1911534 | Option 1 |
| 1911535 | Option 1 |
| 1911844 | Option 1 |
| 1911942 | Option 1 |
| 1911974 | Option 1 |
| 1911981 | Option 1 |
| 1911984 | Option 1 |
| 1912017 | Option 1 |
| 1912187 | Option 1 |
| 1912429 | Option 1 |
| 1912431 | Option 1 |
| 1912432 | Option 1 |
| 1912437 | Option 1 |
| 1912439 | Option 1 |
| 1912440 | Option 1 |
| 1912441 | Option 1 |
| 1912442 | Option 1 |
| 1912443 | Option 1 |
| 1912444 | Option 1 |
| 1912449 | Option 1 |
| 1912451 | Option 1 |
| 1912454 | Option 1 |
| 1912461 | Option 1 |
| 1912462 | Option 1 |
| 1912463 | Option 1 |
| 1912467 | Option 1 |
| 1912479 | Option 1 |
| 1912490 | Option 1 |
| 1912491 | Option 1 |
| 1912492 | Option 1 |
| 1912494 | Option 1 |
| 1912496 | Option 1 |
| 1912498 | Option 1 |
| 1912500 | Option 1 |
| 1912502 | Option 1 |
| 1912503 | Option 1 |
| 1912506 | Option 1 |
| 1912507 | Option 1 |
| 1912513 | Option 1 |
| 1912517 | Option 1 |
| 1912520 | Option 1 |
| 1912522 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1912523 | Option 1 |
| 1912525 | Option 1 |
| 1912528 | Option 1 |
| 1912530 | Option 1 |
| 1912534 | Option 1 |
| 1912535 | Option 1 |
| 1912536 | Option 1 |
| 1912542 | Option 1 |
| 1912546 | Option 1 |
| 1912547 | Option 1 |
| 1912548 | Option 1 |
| 1912556 | Option 1 |
| 1912570 | Option 1 |
| 1912574 | Option 1 |
| 1912576 | Option 1 |
| 1912577 | Option 1 |
| 1912578 | Option 1 |
| 1912582 | Option 1 |
| 1912584 | Option 1 |
| 1912589 | Option 1 |
| 1912590 | Option 1 |
| 1912591 | Option 1 |
| 1912593 | Option 1 |
| 1912599 | Option 1 |
| 1912604 | Option 1 |
| 1912605 | Option 1 |
| 1912606 | Option 1 |
| 1912607 | Option 1 |
| 1912608 | Option 1 |
| 1912609 | Option 1 |
| 1912612 | Option 1 |
| 1912614 | Option 1 |
| 1912615 | Option 1 |
| 1912617 | Option 1 |
| 1912623 | Option 1 |
| 1912625 | Option 1 |
| 1912626 | Option 1 |
| 1912628 | Option 1 |
| 1912631 | Option 1 |
| 1912638 | Option 1 |
| 1912639 | Option 1 |
| 1912642 | Option 1 |
| 1912645 | Option 1 |
| 1912650 | Option 1 |
| 1912651 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1912654 | Option 1 |
| 1912656 | Option 1 |
| 1912659 | Option 1 |
| 1912662 | Option 1 |
| 1912665 | Option 1 |
| 1912668 | Option 1 |
| 1912673 | Option 1 |
| 1912674 | Option 1 |
| 1912676 | Option 1 |
| 1912677 | Option 1 |
| 1912679 | Option 1 |
| 1912683 | Option 1 |
| 1912686 | Option 1 |
| 1912688 | Option 1 |
| 1912691 | Option 1 |
| 1912693 | Option 1 |
| 1912694 | Option 1 |
| 1912695 | Option 1 |
| 1912697 | Option 1 |
| 1912698 | Option 1 |
| 1912700 | Option 1 |
| 1912704 | Option 1 |
| 1912705 | Option 1 |
| 1912706 | Option 1 |
| 1912711 | Option 1 |
| 1912719 | Option 1 |
| 1912722 | Option 1 |
| 1912724 | Option 1 |
| 1912726 | Option 1 |
| 1912728 | Option 1 |
| 1912731 | Option 1 |
| 1912733 | Option 1 |
| 1912734 | Option 1 |
| 1912736 | Option 1 |
| 1912740 | Option 1 |
| 1912743 | Option 1 |
| 1912744 | Option 1 |
| 1912745 | Option 1 |
| 1912747 | Option 1 |
| 1912750 | Option 1 |
| 1912753 | Option 1 |
| 1912754 | Option 1 |
| 1912757 | Option 1 |
| 1912758 | Option 1 |
| 1912761 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1912762 | Option 1 |
| 1912775 | Option 1 |
| 1912785 | Option 1 |
| 1912786 | Option 1 |
| 1913023 | Option 1 |
| 1913506 | Option 1 |
| 1913892 | Option 1 |
| 1918182 | Option 1 |
| 1918366 | Option 1 |
| 1918398 | Option 1 |
| 1918695 | Option 1 |
| 1918905 | Option 1 |
| 1919117 | Option 1 |
| 1919122 | Option 1 |
| 1920220 | Option 1 |
| 1920666 | Option 1 |
| 1920734 | Option 1 |
| 1920735 | Option 1 |
| 1920800 | Option 1 |
| 1920864 | Option 1 |
| 1920871 | Option 1 |
| 1921443 | Option 2 |
| 1921711 | Option 1 |
| 1922696 | Option 1 |
| 1923041 | Option 1 |
| 1923042 | Option 1 |
| 1923043 | Option 1 |
| 1923045 | Option 1 |
| 1923047 | Option 1 |
| 1923051 | Option 1 |
| 1923052 | Option 1 |
| 1923053 | Option 1 |
| 1923054 | Option 1 |
| 1923399 | Option 1 |
| 1923943 | Option 1 |
| 1924194 | Option 1 |
| 1924485 | Option 1 |
| 1924867 | Option 1 |
| 1924868 | Option 1 |
| 1924873 | Option 1 |
| 1924874 | Option 1 |
| 1926045 | Option 1 |
| 1926046 | Option 1 |
| 1926049 | Option 1 |
| 1927717 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1927898 | Option 2 |
| 1927910 | Option 1 |
| 1928208 | Option 1 |
| 1928209 | Option 1 |
| 1929012 | Option 1 |
| 1929014 | Option 1 |
| 1929016 | Option 1 |
| 1929025 | Option 1 |
| 1929027 | Option 1 |
| 1929030 | Option 1 |
| 1929034 | Option 1 |
| 1929042 | Option 1 |
| 1929044 | Option 1 |
| 1929046 | Option 1 |
| 1929047 | Option 1 |
| 1929087 | Option 2 |
| 1929106 | Option 2 |
| 1929109 | Option 2 |
| 1929119 | Option 2 |
| 1929121 | Option 2 |
| 1929122 | Option 2 |
| 1929124 | Option 2 |
| 1929125 | Option 2 |
| 1929127 | Option 2 |
| 1929128 | Option 2 |
| 1929129 | Option 2 |
| 1929142 | Option 2 |
| 1929144 | Option 2 |
| 1929147 | Option 2 |
| 1929150 | Option 2 |
| 1929154 | Option 2 |
| 1929155 | Option 2 |
| 1929156 | Option 2 |
| 1929159 | Option 2 |
| 1929163 | Option 2 |
| 1929164 | Option 2 |
| 1929173 | Option 2 |
| 1929175 | Option 2 |
| 1929177 | Option 2 |
| 1929179 | Option 2 |
| 1929187 | Option 2 |
| 1929188 | Option 2 |
| 1929190 | Option 2 |
| 1929191 | Option 1 |
| 1929197 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1929207 | Option 2 |
| 1929209 | Option 2 |
| 1929222 | Option 2 |
| 1929229 | Option 2 |
| 1929232 | Option 1 |
| 1929239 | Option 2 |
| 1929243 | Option 2 |
| 1929248 | Option 2 |
| 1929271 | Option 2 |
| 1929291 | Option 2 |
| 1929305 | Option 2 |
| 1929310 | Option 2 |
| 1929314 | Option 2 |
| 1929324 | Option 2 |
| 1929329 | Option 2 |
| 1929330 | Option 2 |
| 1929443 | Option 2 |
| 1929811 | Option 1 |
| 1930051 | Option 1 |
| 1930190 | Option 1 |
| 1930195 | Option 1 |
| 1930197 | Option 1 |
| 1930226 | Option 1 |
| 1930252 | Option 1 |
| 1930437 | Option 1 |
| 1930442 | Option 1 |
| 1930444 | Option 1 |
| 1930824 | Option 1 |
| 1930829 | Option 1 |
| 1930830 | Option 1 |
| 1930836 | Option 1 |
| 1930870 | Option 1 |
| 1930871 | Option 1 |
| 1930872 | Option 1 |
| 1930877 | Option 1 |
| 1930878 | Option 1 |
| 1930886 | Option 1 |
| 1930894 | Option 1 |
| 1930908 | Option 1 |
| 1930909 | Option 1 |
| 1930911 | Option 1 |
| 1930919 | Option 1 |
| 1930931 | Option 1 |
| 1930936 | Option 1 |
| 1930957 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1930960 | Option 1 |
| 1930961 | Option 1 |
| 1930962 | Option 1 |
| 1930963 | Option 1 |
| 1930964 | Option 1 |
| 1930968 | Option 1 |
| 1930969 | Option 1 |
| 1930970 | Option 1 |
| 1930978 | Option 1 |
| 1931015 | Option 1 |
| 1931038 | Option 1 |
| 1931050 | Option 1 |
| 1931079 | Option 1 |
| 1931114 | Option 1 |
| 1931121 | Option 1 |
| 1931123 | Option 1 |
| 1931137 | Option 1 |
| 1931138 | Option 1 |
| 1931140 | Option 1 |
| 1931147 | Option 1 |
| 1931148 | Option 1 |
| 1931157 | Option 1 |
| 1931158 | Option 1 |
| 1931161 | Option 1 |
| 1931162 | Option 1 |
| 1931163 | Option 1 |
| 1931174 | Option 1 |
| 1931177 | Option 1 |
| 1931181 | Option 1 |
| 1931182 | Option 1 |
| 1931183 | Option 1 |
| 1931190 | Option 1 |
| 1931191 | Option 1 |
| 1931193 | Option 1 |
| 1931194 | Option 1 |
| 1931195 | Option 1 |
| 1931198 | Option 1 |
| 1931199 | Option 1 |
| 1931200 | Option 1 |
| 1931201 | Option 1 |
| 1931203 | Option 1 |
| 1931206 | Option 1 |
| 1931207 | Option 1 |
| 1931208 | Option 1 |
| 1931210 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1931211 | Option 1 |
| 1931212 | Option 1 |
| 1931228 | Option 1 |
| 1931230 | Option 1 |
| 1931231 | Option 1 |
| 1931252 | Option 1 |
| 1931255 | Option 1 |
| 1931264 | Option 1 |
| 1931265 | Option 1 |
| 1931267 | Option 1 |
| 1931281 | Option 1 |
| 1931307 | Option 1 |
| 1931338 | Option 1 |
| 1931379 | Option 1 |
| 1931384 | Option 1 |
| 1931387 | Option 1 |
| 1931420 | Option 1 |
| 1931421 | Option 1 |
| 1931436 | Option 1 |
| 1931442 | Option 1 |
| 1931452 | Option 1 |
| 1931456 | Option 1 |
| 1931468 | Option 1 |
| 1931475 | Option 1 |
| 1931480 | Option 1 |
| 1931487 | Option 1 |
| 1931488 | Option 1 |
| 1931523 | Option 1 |
| 1931527 | Option 1 |
| 1931549 | Option 1 |
| 1931556 | Option 1 |
| 1931558 | Option 1 |
| 1931573 | Option 1 |
| 1931583 | Option 1 |
| 1931588 | Option 1 |
| 1931589 | Option 1 |
| 1931598 | Option 1 |
| 1931605 | Option 1 |
| 1931606 | Option 1 |
| 1931611 | Option 1 |
| 1931613 | Option 1 |
| 1931616 | Option 1 |
| 1931636 | Option 1 |
| 1931638 | Option 1 |
| 1931639 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1931645 | Option 1 |
| 1931646 | Option 1 |
| 1931647 | Option 1 |
| 1931648 | Option 1 |
| 1931649 | Option 1 |
| 1931650 | Option 1 |
| 1931653 | Option 1 |
| 1931655 | Option 1 |
| 1931658 | Option 1 |
| 1931660 | Option 1 |
| 1931663 | Option 1 |
| 1931664 | Option 1 |
| 1931667 | Option 1 |
| 1931668 | Option 1 |
| 1931671 | Option 1 |
| 1931672 | Option 1 |
| 1931673 | Option 1 |
| 1931674 | Option 1 |
| 1931675 | Option 1 |
| 1931676 | Option 1 |
| 1931677 | Option 1 |
| 1931679 | Option 1 |
| 1931680 | Option 1 |
| 1931681 | Option 1 |
| 1931682 | Option 1 |
| 1931683 | Option 1 |
| 1931686 | Option 1 |
| 1931687 | Option 1 |
| 1931695 | Option 1 |
| 1931696 | Option 1 |
| 1931699 | Option 1 |
| 1931700 | Option 1 |
| 1931701 | Option 1 |
| 1931704 | Option 1 |
| 1931705 | Option 1 |
| 1931706 | Option 1 |
| 1931713 | Option 1 |
| 1931723 | Option 1 |
| 1931724 | Option 1 |
| 1931731 | Option 1 |
| 1931736 | Option 1 |
| 1931740 | Option 1 |
| 1931742 | Option 1 |
| 1931745 | Option 1 |
| 1931746 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1931747 | Option 1 |
| 1931748 | Option 1 |
| 1931753 | Option 1 |
| 1931758 | Option 1 |
| 1931759 | Option 1 |
| 1931761 | Option 1 |
| 1931763 | Option 1 |
| 1931770 | Option 1 |
| 1931779 | Option 1 |
| 1931785 | Option 1 |
| 1931795 | Option 1 |
| 1931803 | Option 1 |
| 1931807 | Option 1 |
| 1931814 | Option 1 |
| 1932345 | Option 1 |
| 1932451 | Option 1 |
| 1934287 | Option 1 |
| 1934788 | Option 1 |
| 1934964 | Option 1 |
| 1935224 | Option 1 |
| 1935297 | Option 1 |
| 1935313 | Option 1 |
| 1935328 | Option 1 |
| 1935329 | Option 1 |
| 1935352 | Option 1 |
| 1935357 | Option 1 |
| 1935368 | Option 1 |
| 1935387 | Option 1 |
| 1935396 | Option 1 |
| 1935494 | Option 1 |
| 1935501 | Option 1 |
| 1935517 | Option 1 |
| 1935522 | Option 1 |
| 1935560 | Option 1 |
| 1935561 | Option 1 |
| 1935563 | Option 1 |
| 1935567 | Option 1 |
| 1935575 | Option 1 |
| 1935580 | Option 1 |
| 1935595 | Option 1 |
| 1935636 | Option 1 |
| 1935697 | Option 1 |
| 1935890 | Option 1 |
| 1935930 | Option 1 |
| 1935931 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1935934 | Option 1 |
| 1935935 | Option 1 |
| 1935936 | Option 1 |
| 1936169 | Option 1 |
| 1936173 | Option 1 |
| 1936178 | Option 1 |
| 1936183 | Option 1 |
| 1936185 | Option 1 |
| 1936186 | Option 1 |
| 1936189 | Option 1 |
| 1936195 | Option 1 |
| 1936196 | Option 1 |
| 1936201 | Option 1 |
| 1936202 | Option 1 |
| 1936207 | Option 1 |
| 1936208 | Option 1 |
| 1936209 | Option 1 |
| 1936210 | Option 1 |
| 1936214 | Option 1 |
| 1936215 | Option 1 |
| 1936217 | Option 1 |
| 1936218 | Option 1 |
| 1936220 | Option 1 |
| 1936224 | Option 1 |
| 1936228 | Option 1 |
| 1936233 | Option 1 |
| 1936234 | Option 1 |
| 1936236 | Option 1 |
| 1936237 | Option 1 |
| 1936239 | Option 1 |
| 1936245 | Option 1 |
| 1936248 | Option 1 |
| 1936253 | Option 1 |
| 1936254 | Option 1 |
| 1936255 | Option 1 |
| 1936267 | Option 1 |
| 1936269 | Option 1 |
| 1936274 | Option 1 |
| 1936276 | Option 1 |
| 1936277 | Option 1 |
| 1936279 | Option 1 |
| 1936280 | Option 1 |
| 1936282 | Option 1 |
| 1936283 | Option 1 |
| 1936286 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1936289 | Option 1 |
| 1936291 | Option 1 |
| 1936294 | Option 1 |
| 1936295 | Option 1 |
| 1936296 | Option 1 |
| 1936298 | Option 1 |
| 1936299 | Option 1 |
| 1936301 | Option 1 |
| 1936302 | Option 1 |
| 1936303 | Option 1 |
| 1936324 | Option 1 |
| 1936325 | Option 1 |
| 1936326 | Option 1 |
| 1936327 | Option 1 |
| 1936328 | Option 1 |
| 1936331 | Option 1 |
| 1936333 | Option 1 |
| 1936334 | Option 1 |
| 1936335 | Option 1 |
| 1936337 | Option 1 |
| 1936338 | Option 1 |
| 1936339 | Option 1 |
| 1936341 | Option 1 |
| 1936342 | Option 1 |
| 1936344 | Option 1 |
| 1936346 | Option 1 |
| 1936349 | Option 1 |
| 1936354 | Option 1 |
| 1936355 | Option 1 |
| 1936356 | Option 1 |
| 1936361 | Option 1 |
| 1936363 | Option 1 |
| 1936366 | Option 1 |
| 1936367 | Option 1 |
| 1936368 | Option 1 |
| 1936370 | Option 1 |
| 1936373 | Option 1 |
| 1936374 | Option 1 |
| 1936376 | Option 1 |
| 1936379 | Option 1 |
| 1936383 | Option 1 |
| 1936384 | Option 1 |
| 1936385 | Option 1 |
| 1936390 | Option 1 |
| 1936392 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1936395 | Option 1 |
| 1936396 | Option 1 |
| 1936397 | Option 1 |
| 1936399 | Option 1 |
| 1936402 | Option 1 |
| 1936408 | Option 1 |
| 1936412 | Option 1 |
| 1936413 | Option 1 |
| 1936415 | Option 1 |
| 1936416 | Option 1 |
| 1936419 | Option 1 |
| 1936422 | Option 1 |
| 1936455 | Option 1 |
| 1936456 | Option 1 |
| 1936457 | Option 1 |
| 1936459 | Option 1 |
| 1936464 | Option 1 |
| 1936468 | Option 1 |
| 1936470 | Option 1 |
| 1936471 | Option 1 |
| 1936472 | Option 1 |
| 1936478 | Option 1 |
| 1936480 | Option 1 |
| 1936482 | Option 1 |
| 1936483 | Option 1 |
| 1936484 | Option 1 |
| 1936485 | Option 1 |
| 1936486 | Option 1 |
| 1936488 | Option 1 |
| 1936489 | Option 1 |
| 1936490 | Option 1 |
| 1936491 | Option 1 |
| 1936492 | Option 1 |
| 1936495 | Option 1 |
| 1936496 | Option 1 |
| 1936499 | Option 1 |
| 1936501 | Option 1 |
| 1936502 | Option 1 |
| 1936503 | Option 1 |
| 1936504 | Option 1 |
| 1936505 | Option 1 |
| 1936506 | Option 1 |
| 1936508 | Option 1 |
| 1936510 | Option 1 |
| 1936511 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1936512 | Option 1 |
| 1936513 | Option 1 |
| 1936514 | Option 1 |
| 1936515 | Option 1 |
| 1936517 | Option 1 |
| 1936519 | Option 1 |
| 1936521 | Option 1 |
| 1936522 | Option 1 |
| 1936523 | Option 1 |
| 1936525 | Option 1 |
| 1936528 | Option 1 |
| 1936531 | Option 1 |
| 1936532 | Option 1 |
| 1936534 | Option 1 |
| 1936536 | Option 1 |
| 1936537 | Option 1 |
| 1936538 | Option 1 |
| 1936541 | Option 1 |
| 1936548 | Option 1 |
| 1936549 | Option 1 |
| 1936550 | Option 1 |
| 1936551 | Option 1 |
| 1936561 | Option 1 |
| 1936564 | Option 1 |
| 1936566 | Option 1 |
| 1936568 | Option 1 |
| 1936570 | Option 1 |
| 1936571 | Option 1 |
| 1936572 | Option 1 |
| 1936575 | Option 1 |
| 1936576 | Option 1 |
| 1936577 | Option 1 |
| 1936578 | Option 1 |
| 1936579 | Option 1 |
| 1936580 | Option 1 |
| 1936582 | Option 1 |
| 1936583 | Option 1 |
| 1936584 | Option 1 |
| 1936585 | Option 1 |
| 1936586 | Option 1 |
| 1936589 | Option 1 |
| 1936592 | Option 1 |
| 1936594 | Option 1 |
| 1936595 | Option 1 |
| 1936596 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1936597 | Option 1 |
| 1936598 | Option 1 |
| 1936603 | Option 1 |
| 1936604 | Option 1 |
| 1936608 | Option 1 |
| 1936611 | Option 1 |
| 1936612 | Option 1 |
| 1936613 | Option 1 |
| 1936614 | Option 1 |
| 1936616 | Option 1 |
| 1936620 | Option 1 |
| 1936621 | Option 1 |
| 1936622 | Option 1 |
| 1936627 | Option 1 |
| 1936632 | Option 1 |
| 1936633 | Option 1 |
| 1936634 | Option 1 |
| 1936635 | Option 1 |
| 1936637 | Option 1 |
| 1936638 | Option 1 |
| 1936639 | Option 1 |
| 1936641 | Option 1 |
| 1936642 | Option 1 |
| 1936643 | Option 1 |
| 1936646 | Option 1 |
| 1936647 | Option 1 |
| 1936649 | Option 1 |
| 1936650 | Option 1 |
| 1936651 | Option 1 |
| 1936652 | Option 1 |
| 1936653 | Option 1 |
| 1936654 | Option 1 |
| 1936655 | Option 1 |
| 1936657 | Option 1 |
| 1936659 | Option 1 |
| 1936660 | Option 1 |
| 1936661 | Option 1 |
| 1936662 | Option 1 |
| 1936663 | Option 1 |
| 1936671 | Option 1 |
| 1936675 | Option 1 |
| 1936676 | Option 1 |
| 1937015 | Option 1 |
| 1937084 | Option 1 |
| 1937213 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1937215 | Option 1 |
| 1937237 | Option 1 |
| 1937719 | Option 1 |
| 1943026 | Option 1 |
| 1943684 | Option 1 |
| 1943829 | Option 2 |
| 1943830 | Option 2 |
| 1943909 | Option 1 |
| 1944352 | Option 1 |
| 1945656 | Option 1 |
| 1945760 | Option 1 |
| 1945761 | Option 1 |
| 1945887 | Option 1 |
| 1946619 | Option 1 |
| 1947280 | Option 1 |
| 1948900 | Option 1 |
| 1949079 | Option 1 |
| 1949080 | Option 1 |
| 1949095 | Option 1 |
| 1949096 | Option 1 |
| 1949097 | Option 1 |
| 1949103 | Option 1 |
| 1949528 | Option 1 |
| 1949529 | Option 1 |
| 1949533 | Option 1 |
| 1950527 | Option 1 |
| 1951097 | Option 1 |
| 1951254 | Option 1 |
| 1951366 | Option 1 |
| 1951692 | Option 1 |
| 1952349 | Option 1 |
| 1952351 | Option 1 |
| 1952363 | Option 1 |
| 1952364 | Option 1 |
| 1952368 | Option 1 |
| 1952369 | Option 1 |
| 1952370 | Option 1 |
| 1952371 | Option 1 |
| 1952372 | Option 1 |
| 1952382 | Option 1 |
| 1952383 | Option 1 |
| 1952386 | Option 1 |
| 1952389 | Option 1 |
| 1952395 | Option 1 |
| 1952402 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1952406 | Option 1 |
| 1952588 | Option 1 |
| 1952602 | Option 1 |
| 1954861 | Option 1 |
| 1954881 | Option 1 |
| 1954889 | Option 1 |
| 1955034 | Option 1 |
| 1955155 | Option 1 |
| 1955176 | Option 1 |
| 1955219 | Option 1 |
| 1955220 | Option 1 |
| 1955225 | Option 1 |
| 1955238 | Option 1 |
| 1955370 | Option 1 |
| 1955402 | Option 1 |
| 1955456 | Option 1 |
| 1955754 | Option 1 |
| 1955961 | Option 1 |
| 1955978 | Option 1 |
| 1956028 | Option 1 |
| 1956287 | Option 1 |
| 1956289 | Option 1 |
| 1956291 | Option 1 |
| 1956435 | Option 1 |
| 1956524 | Option 1 |
| 1956629 | Option 1 |
| 1956671 | Option 1 |
| 1956702 | Option 1 |
| 1956703 | Option 1 |
| 1956706 | Option 1 |
| 1956711 | Option 1 |
| 1956712 | Option 1 |
| 1956899 | Option 1 |
| 1957468 | Option 1 |
| 1957640 | Option 1 |
| 1957707 | Option 1 |
| 1957725 | Option 1 |
| 1957726 | Option 1 |
| 1957825 | Option 1 |
| 1957987 | Option 1 |
| 1958010 | Option 1 |
| 1958013 | Option 1 |
| 1958070 | Option 1 |
| 1958071 | Option 1 |
| 1958200 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1958217 | Option 1 |
| 1958221 | Option 1 |
| 1958461 | Option 1 |
| 1958463 | Option 1 |
| 1958582 | Option 1 |
| 1958685 | Option 1 |
| 1958710 | Option 1 |
| 1958888 | Option 1 |
| 1958892 | Option 1 |
| 1959167 | Option 1 |
| 1959194 | Option 1 |
| 1959197 | Option 1 |
| 1959198 | Option 1 |
| 1959199 | Option 1 |
| 1959273 | Option 1 |
| 1959284 | Option 1 |
| 1959475 | Option 1 |
| 1959664 | Option 1 |
| 1959672 | Option 2 |
| 1959705 | Option 1 |
| 1959708 | Option 1 |
| 1959710 | Option 1 |
| 1959788 | Option 1 |
| 1959790 | Option 1 |
| 1960103 | Option 1 |
| 1960154 | Option 1 |
| 1960196 | Option 1 |
| 1960203 | Option 1 |
| 1960290 | Option 1 |
| 1960291 | Option 1 |
| 1960534 | Option 1 |
| 1960631 | Option 2 |
| 1960742 | Option 1 |
| 1960802 | Option 1 |
| 1960857 | Option 1 |
| 1960858 | Option 1 |
| 1960922 | Option 1 |
| 1960958 | Option 1 |
| 1961054 | Option 1 |
| 1961368 | Option 1 |
| 1961470 | Option 1 |
| 1961472 | Option 1 |
| 1961474 | Option 1 |
| 1961477 | Option 1 |
| 1961631 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1961779 | Option 1 |
| 1961904 | Option 1 |
| 1961946 | Option 1 |
| 1963404 | Option 1 |
| 1963467 | Option 1 |
| 1963488 | Option 1 |
| 1963489 | Option 1 |
| 1963490 | Option 1 |
| 1963504 | Option 1 |
| 1963579 | Option 1 |
| 1963692 | Option 1 |
| 1963858 | Option 1 |
| 1964203 | Option 1 |
| 1964325 | Option 1 |
| 1964329 | Option 1 |
| 1964330 | Option 1 |
| 1964331 | Option 1 |
| 1964496 | Option 1 |
| 1964576 | Option 1 |
| 1964604 | Option 1 |
| 1964737 | Option 1 |
| 1964774 | Option 1 |
| 1964807 | Option 1 |
| 1964809 | Option 1 |
| 1964810 | Option 1 |
| 1964935 | Option 1 |
| 1964971 | Option 1 |
| 1964972 | Option 2 |
| 1964978 | Option 1 |
| 1965006 | Option 1 |
| 1965252 | Option 1 |
| 1965253 | Option 1 |
| 1965257 | Option 1 |
| 1965261 | Option 1 |
| 1965264 | Option 1 |
| 1965369 | Option 1 |
| 1965387 | Option 1 |
| 1965441 | Option 1 |
| 1965487 | Option 1 |
| 1965489 | Option 1 |
| 1965498 | Option 1 |
| 1965510 | Option 1 |
| 1965532 | Option 1 |
| 1965590 | Option 1 |
| 1965653 | Option 1 |

| Master Claim No. | Option Type |
|---|---|
| 1965655 | Option 1 |
| 1965817 | Option 1 |
| 1965925 | Option 1 |
| 1966001 | Option 1 |
| 1966129 | Option 1 |
| 1966140 | Option 1 |
| 1966250 | Option 1 |
| 1966251 | Option 1 |
| 1966260 | Option 1 |
| 1966263 | Option 1 |
| 1966269 | Option 1 |
| 1966349 | Option 1 |
| 1966436 | Option 1 |
| 1966438 | Option 1 |
| 1966561 | Option 1 |
| 1966584 | Option 1 |
| 1967101 | Option 1 |
| 1967118 | Option 1 |
| 1967120 | Option 1 |
| 1967352 | Option 1 |
| 1967360 | Option 1 |
| 1967381 | Option 1 |
| 1967397 | Option 1 |
| 1967418 | Option 1 |
| 1967438 | Option 1 |
| 1967534 | Option 1 |
| 1967535 | Option 1 |
| 1967613 | Option 1 |
| 1967772 | Option 1 |
| 1967776 | Option 1 |
| 1967835 | Option 1 |
| 1968129 | Option 1 |
| 1968150 | Option 1 |
| 1968163 | Option 1 |
| 1968168 | Option 1 |
| 1968172 | Option 1 |
| 1968173 | Option 1 |
| 1968174 | Option 1 |
| 1968177 | Option 1 |
| 1968183 | Option 1 |
| 1968186 | Option 1 |
| 1968206 | Option 1 |
| 1968212 | Option 1 |
| 1968214 | Option 1 |
| 1968216 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1968217 | Option 1 |
| 1968388 | Option 1 |
| 1968407 | Option 1 |
| 1968408 | Option 1 |
| 1968448 | Option 2 |
| 1968457 | Option 1 |
| 1968510 | Option 1 |
| 1968512 | Option 1 |
| 1968513 | Option 1 |
| 1968515 | Option 1 |
| 1968521 | Option 1 |
| 1968522 | Option 1 |
| 1968526 | Option 1 |
| 1968527 | Option 1 |
| 1968537 | Option 1 |
| 1968540 | Option 1 |
| 1968542 | Option 1 |
| 1968543 | Option 1 |
| 1968544 | Option 1 |
| 1968554 | Option 1 |
| 1968555 | Option 1 |
| 1968792 | Option 1 |
| 1969165 | Option 1 |
| 1969169 | Option 1 |
| 1969175 | Option 1 |
| 1969180 | Option 1 |
| 1969181 | Option 1 |
| 1969183 | Option 1 |
| 1969184 | Option 1 |
| 1969186 | Option 1 |
| 1969197 | Option 1 |
| 1969712 | Option 1 |
| 1969806 | Option 1 |
| 1969811 | Option 1 |
| 1969812 | Option 1 |
| 1969993 | Option 1 |
| 1970218 | Option 1 |
| 1970305 | Option 1 |
| 1970307 | Option 1 |
| 1970527 | Option 1 |
| 1970871 | Option 1 |
| 1970875 | Option 1 |
| 1970877 | Option 1 |
| 1970885 | Option 1 |
| 1970895 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1970896 | Option 1 |
| 1970903 | Option 1 |
| 1970904 | Option 1 |
| 1970909 | Option 1 |
| 1971330 | Option 1 |
| 1971331 | Option 1 |
| 1971390 | Option 1 |
| 1971406 | Option 1 |
| 1971574 | Option 1 |
| 1971690 | Option 1 |
| 1971692 | Option 1 |
| 1971979 | Option 2 |
| 1972198 | Option 1 |
| 1972270 | Option 1 |
| 1972310 | Option 1 |
| 1972351 | Option 1 |
| 1972390 | Option 1 |
| 1972408 | Option 1 |
| 1972464 | Option 1 |
| 1972516 | Option 1 |
| 1972519 | Option 1 |
| 1972522 | Option 1 |
| 1972524 | Option 1 |
| 1972529 | Option 1 |
| 1972532 | Option 1 |
| 1972650 | Option 1 |
| 1972889 | Option 1 |
| 1972896 | Option 1 |
| 1972898 | Option 1 |
| 1972902 | Option 1 |
| 1972905 | Option 1 |
| 1972909 | Option 1 |
| 1972933 | Option 1 |
| 1972934 | Option 1 |
| 1972935 | Option 1 |
| 1973003 | Option 1 |
| 1973095 | Option 1 |
| 1973173 | Option 1 |
| 1973328 | Option 1 |
| 1973488 | Option 1 |
| 1973489 | Option 1 |
| 1973491 | Option 1 |
| 1973566 | Option 1 |
| 1973576 | Option 1 |
| 1973577 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1973579 | Option 1 |
| 1973587 | Option 1 |
| 1973588 | Option 1 |
| 1973659 | Option 1 |
| 1973660 | Option 1 |
| 1973769 | Option 1 |
| 1973925 | Option 1 |
| 1973950 | Option 1 |
| 1973983 | Option 1 |
| 1973987 | Option 1 |
| 1974019 | Option 1 |
| 1974121 | Option 1 |
| 1974317 | Option 1 |
| 1974318 | Option 1 |
| 1974332 | Option 1 |
| 1974363 | Option 1 |
| 1974493 | Option 1 |
| 1974569 | Option 1 |
| 1974748 | Option 1 |
| 1974752 | Option 2 |
| 1974765 | Option 1 |
| 1974853 | Option 1 |
| 1974858 | Option 1 |
| 1974930 | Option 1 |
| 1974982 | Option 1 |
| 1974984 | Option 1 |
| 1975075 | Option 1 |
| 1975256 | Option 1 |
| 1975271 | Option 1 |
| 1975381 | Option 1 |
| 1975412 | Option 1 |
| 1975424 | Option 1 |
| 1975437 | Option 1 |
| 1975446 | Option 1 |
| 1975448 | Option 1 |
| 1975452 | Option 1 |
| 1975455 | Option 1 |
| 1975456 | Option 1 |
| 1975459 | Option 1 |
| 1975461 | Option 1 |
| 1975466 | Option 1 |
| 1975472 | Option 1 |
| 1975473 | Option 1 |
| 1975477 | Option 1 |
| 1975498 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1975503 | Option 1 |
| 1975536 | Option 1 |
| 1976009 | Option 1 |
| 1976143 | Option 1 |
| 1976148 | Option 1 |
| 1976149 | Option 1 |
| 1976151 | Option 1 |
| 1976477 | Option 1 |
| 1976482 | Option 1 |
| 1976485 | Option 1 |
| 1976513 | Option 1 |
| 1976516 | Option 1 |
| 1976547 | Option 1 |
| 1976583 | Option 1 |
| 1976661 | Option 1 |
| 1976805 | Option 1 |
| 1976853 | Option 1 |
| 1976855 | Option 1 |
| 1976857 | Option 1 |
| 1976907 | Option 1 |
| 1976917 | Option 1 |
| 1976945 | Option 1 |
| 1977064 | Option 1 |
| 1977174 | Option 1 |
| 1977175 | Option 1 |
| 1977226 | Option 1 |
| 1977520 | Option 1 |
| 1977978 | Option 1 |
| 1978649 | Option 1 |
| 1978743 | Option 1 |
| 1978773 | Option 1 |
| 1978931 | Option 1 |
| 1978942 | Option 1 |
| 1978958 | Option 1 |
| 1978990 | Option 1 |
| 1979087 | Option 1 |
| 1979387 | Option 1 |
| 1979452 | Option 1 |
| 1979453 | Option 1 |
| 1979455 | Option 1 |
| 1979724 | Option 1 |
| 1979729 | Option 1 |
| 1979802 | Option 1 |
| 1979863 | Option 1 |
| 1979876 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1979883 | Option 1 |
| 1979921 | Option 1 |
| 1980044 | Option 1 |
| 1980132 | Option 1 |
| 1980147 | Option 1 |
| 1980289 | Option 1 |
| 1980299 | Option 1 |
| 1980304 | Option 1 |
| 1980309 | Option 1 |
| 1980336 | Option 1 |
| 1980447 | Option 1 |
| 1980514 | Option 1 |
| 1980864 | Option 1 |
| 1981014 | Option 1 |
| 1981139 | Option 1 |
| 1981213 | Option 1 |
| 1981422 | Option 1 |
| 1981688 | Option 1 |
| 1981691 | Option 1 |
| 1981692 | Option 1 |
| 1981702 | Option 1 |
| 1981703 | Option 1 |
| 1981704 | Option 1 |
| 1981705 | Option 1 |
| 1981717 | Option 1 |
| 1981718 | Option 1 |
| 1981721 | Option 1 |
| 1981722 | Option 1 |
| 1981723 | Option 1 |
| 1981729 | Option 1 |
| 1981732 | Option 1 |
| 1981971 | Option 1 |
| 1982034 | Option 1 |
| 1982048 | Option 1 |
| 1982049 | Option 1 |
| 1982083 | Option 1 |
| 1982136 | Option 1 |
| 1982139 | Option 1 |
| 1982223 | Option 1 |
| 1982235 | Option 1 |
| 1982278 | Option 1 |
| 1982279 | Option 1 |
| 1982550 | Option 1 |
| 1982629 | Option 1 |
| 1982830 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1982897 | Option 1 |
| 1982901 | Option 1 |
| 1982907 | Option 1 |
| 1982908 | Option 1 |
| 1982910 | Option 1 |
| 1982992 | Option 1 |
| 1983000 | Option 1 |
| 1983066 | Option 1 |
| 1983068 | Option 1 |
| 1983353 | Option 1 |
| 1983359 | Option 1 |
| 1983445 | Option 1 |
| 1983775 | Option 1 |
| 1983906 | Option 1 |
| 1983997 | Option 1 |
| 1984003 | Option 1 |
| 1984383 | Option 1 |
| 1984825 | Option 1 |
| 1984894 | Option 1 |
| 1984957 | Option 1 |
| 1984958 | Option 1 |
| 1984959 | Option 1 |
| 1984961 | Option 1 |
| 1984962 | Option 1 |
| 1984964 | Option 1 |
| 1984965 | Option 1 |
| 1984968 | Option 1 |
| 1984970 | Option 1 |
| 1985079 | Option 1 |
| 1985476 | Option 1 |
| 1986019 | Option 1 |
| 1986048 | Option 1 |
| 1986054 | Option 1 |
| 1986341 | Option 1 |
| 1986611 | Option 1 |
| 1986634 | Option 1 |
| 1986635 | Option 1 |
| 1986651 | Option 1 |
| 1986659 | Option 1 |
| 1986661 | Option 1 |
| 1986665 | Option 1 |
| 1986667 | Option 1 |
| 1986671 | Option 1 |
| 1986678 | Option 1 |
| 1986680 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1986684 | Option 1 |
| 1986685 | Option 1 |
| 1986686 | Option 1 |
| 1986690 | Option 1 |
| 1986693 | Option 1 |
| 1986697 | Option 1 |
| 1986699 | Option 1 |
| 1986701 | Option 1 |
| 1986702 | Option 1 |
| 1986704 | Option 1 |
| 1986706 | Option 1 |
| 1986710 | Option 1 |
| 1986713 | Option 1 |
| 1986714 | Option 1 |
| 1986716 | Option 1 |
| 1986718 | Option 1 |
| 1986719 | Option 1 |
| 1986720 | Option 1 |
| 1986721 | Option 1 |
| 1986724 | Option 1 |
| 1986726 | Option 1 |
| 1986747 | Option 1 |
| 1986750 | Option 1 |
| 1986753 | Option 1 |
| 1986754 | Option 1 |
| 1986756 | Option 1 |
| 1986759 | Option 1 |
| 1986760 | Option 1 |
| 1986761 | Option 1 |
| 1986803 | Option 1 |
| 1986808 | Option 1 |
| 1986817 | Option 1 |
| 1986878 | Option 1 |
| 1987102 | Option 1 |
| 1987213 | Option 1 |
| 1987274 | Option 1 |
| 1987326 | Option 1 |
| 1987530 | Option 1 |
| 1987809 | Option 1 |
| 1987848 | Option 1 |
| 1988441 | Option 1 |
| 1988572 | Option 1 |
| 1988581 | Option 1 |
| 1988614 | Option 1 |
| 1988625 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 1988662 | Option 1 |
| 1988677 | Option 1 |
| 1988681 | Option 1 |
| 1988802 | Option 1 |
| 1988806 | Option 1 |
| 1988938 | Option 1 |
| 1988946 | Option 1 |
| 1989073 | Option 1 |
| 1989148 | Option 1 |
| 1989439 | Option 1 |
| 1989558 | Option 1 |
| 1989561 | Option 1 |
| 1990029 | Option 1 |
| 1990046 | Option 1 |
| 1990048 | Option 1 |
| 1990057 | Option 1 |
| 1990072 | Option 1 |
| 1990089 | Option 1 |
| 1990096 | Option 1 |
| 1990101 | Option 1 |
| 1990154 | Option 1 |
| 1990155 | Option 1 |
| 1990157 | Option 1 |
| 1990159 | Option 1 |
| 1990163 | Option 1 |
| 1990166 | Option 1 |
| 1990171 | Option 1 |
| 1990174 | Option 1 |
| 1990176 | Option 1 |
| 1990179 | Option 1 |
| 1990181 | Option 1 |
| 1990182 | Option 1 |
| 1990183 | Option 1 |
| 1990184 | Option 1 |
| 1990185 | Option 1 |
| 1990194 | Option 1 |
| 1990195 | Option 1 |
| 1990203 | Option 1 |
| 1990220 | Option 1 |
| 1990224 | Option 1 |
| 1990226 | Option 1 |
| 1990233 | Option 1 |
| 1990263 | Option 1 |
| 1990275 | Option 1 |
| 1990280 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 1990321 | Option 1 |
| 1990385 | Option 1 |
| 1990431 | Option 1 |
| 1991069 | Option 1 |
| 1991257 | Option 1 |
| 1991424 | Option 1 |
| 1991946 | Option 1 |
| 1992104 | Option 1 |
| 1992106 | Option 1 |
| 1992183 | Option 1 |
| 1992303 | Option 1 |
| 1992510 | Option 1 |
| 1992900 | Option 1 |
| 1993774 | Option 1 |
| 1994015 | Option 1 |
| 1994031 | Option 1 |
| 1994109 | Option 1 |
| 1994158 | Option 1 |
| 1994162 | Option 1 |
| 1994197 | Option 1 |
| 1994201 | Option 1 |
| 1994208 | Option 1 |
| 1994252 | Option 1 |
| 1994603 | Option 1 |
| 1994633 | Option 1 |
| 1994724 | Option 1 |
| 1995022 | Option 1 |
| 1995110 | Option 1 |
| 1995421 | Option 1 |
| 1995723 | Option 1 |
| 1995725 | Option 1 |
| 1995969 | Option 1 |
| 1996028 | Option 1 |
| 1996626 | Option 1 |
| 1996840 | Option 1 |
| 2024899 | Option 1 |
| 2025519 | Option 1 |
| 2029498 | Option 1 |
| 2036820 | Option 2 |
| 2037473 | Option 1 |
| 2037476 | Option 1 |
| 2037477 | Option 1 |
| 2041587 | Option 2 |
| 2041723 | Option 2 |
| 2043379 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 2044289 | Option 2 |
| 2045423 | Option 1 |
| 2047712 | Option 1 |
| 2047783 | Option 1 |
| 2055651 | Option 1 |
| 2055654 | Option 1 |
| 2059223 | Option 2 |
| 2068399 | Option 2 |
| 2068404 | Option 2 |
| 2074885 | Option 2 |
| 2075613 | Option 2 |
| 10003613 | Option 2 |
| 10003720 | Option 2 |
| 10003721 | Option 2 |
| 10004389 | Option 2 |
| 10004645 | Option 2 |
| 10004687 | Option 2 |
| 10004776 | Option 2 |
| 10005147 | Option 2 |
| 10005188 | Option 2 |
| 10005861 | Option 2 |
| 10005874 | Option 2 |
| 10005990 | Option 2 |
| 10006147 | Option 2 |
| 10006494 | Option 2 |
| 10006527 | Option 2 |
| 10006854 | Option 2 |
| 10007071 | Option 2 |
| 10007606 | Option 2 |
| 10008059 | Option 2 |
| 10008062 | Option 2 |
| 10008073 | Option 2 |
| 10008083 | Option 2 |
| 10008085 | Option 2 |
| 10008092 | Option 2 |
| 10008125 | Option 2 |
| 10008145 | Option 2 |
| 10008261 | Option 2 |
| 10008297 | Option 2 |
| 10008453 | Option 2 |
| 10008554 | Option 2 |
| 10008728 | Option 2 |
| 10008732 | Option 2 |
| 10008738 | Option 2 |
| 10008740 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 10008751 | Option 2 |
| 10008758 | Option 2 |
| 10008763 | Option 2 |
| 10008766 | Option 2 |
| 10008769 | Option 2 |
| 10008781 | Option 2 |
| 10008890 | Option 2 |
| 10008895 | Option 2 |
| 10009050 | Option 2 |
| 10009053 | Option 2 |
| 10009058 | Option 2 |
| 10009060 | Option 2 |
| 10009062 | Option 2 |
| 10009064 | Option 2 |
| 10009067 | Option 2 |
| 10009069 | Option 2 |
| 10009071 | Option 2 |
| 10009072 | Option 2 |
| 10009074 | Option 2 |
| 10010536 | Option 2 |
| 10010961 | Option 2 |
| 10010962 | Option 2 |
| 10011135 | Option 2 |
| 10011141 | Option 2 |
| 10011146 | Option 2 |
| 10011352 | Option 2 |
| 10011436 | Option 2 |
| 10011440 | Option 2 |
| 10011442 | Option 2 |
| 10011444 | Option 2 |
| 10011533 | Option 2 |
| 10011538 | Option 2 |
| 10011539 | Option 2 |
| 10011556 | Option 2 |
| 10011771 | Option 2 |
| 10011828 | Option 2 |
| 10011849 | Option 2 |
| 10011946 | Option 2 |
| 10011962 | Option 2 |
| 10012059 | Option 2 |
| 10012080 | Option 2 |
| 10012081 | Option 2 |
| 10012091 | Option 2 |
| 10012094 | Option 2 |
| 10012099 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 10012101 | Option 2 |
| 10012103 | Option 2 |
| 10012125 | Option 2 |
| 10012128 | Option 2 |
| 10012132 | Option 2 |
| 10012138 | Option 2 |
| 10012147 | Option 2 |
| 10012166 | Option 2 |
| 10012170 | Option 2 |
| 10012173 | Option 2 |
| 10012193 | Option 2 |
| 10012202 | Option 2 |
| 10012211 | Option 2 |
| 10012213 | Option 2 |
| 10012215 | Option 2 |
| 10012224 | Option 2 |
| 10012284 | Option 2 |
| 10012290 | Option 2 |
| 10012293 | Option 2 |
| 10012295 | Option 2 |
| 10012317 | Option 2 |
| 10012349 | Option 2 |
| 10012354 | Option 2 |
| 10012356 | Option 2 |
| 10012366 | Option 2 |
| 10012453 | Option 2 |
| 10012458 | Option 2 |
| 10012566 | Option 2 |
| 10012572 | Option 2 |
| 10012581 | Option 2 |
| 10012602 | Option 2 |
| 10012603 | Option 2 |
| 10012610 | Option 2 |
| 10012654 | Option 2 |
| 10012693 | Option 2 |
| 10012706 | Option 2 |
| 10012724 | Option 2 |
| 10012765 | Option 2 |
| 10012778 | Option 2 |
| 10012794 | Option 2 |
| 10012802 | Option 2 |
| 10012803 | Option 2 |
| 10012806 | Option 2 |
| 10012818 | Option 2 |
| 10012819 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 10012821 | Option 2 |
| 10012826 | Option 2 |
| 10012838 | Option 2 |
| 10012909 | Option 2 |
| 10012910 | Option 2 |
| 10012913 | Option 2 |
| 10012934 | Option 2 |
| 10013011 | Option 2 |
| 10013013 | Option 2 |
| 10013068 | Option 2 |
| 10013077 | Option 2 |
| 10013092 | Option 2 |
| 10013093 | Option 2 |
| 10013116 | Option 2 |
| 10013142 | Option 2 |
| 10013179 | Option 2 |
| 10013182 | Option 2 |
| 10013214 | Option 2 |
| 10013573 | Option 2 |
| 50000007 | Option 2 |
| 50000010 | Option 2 |
| 50000011 | Option 2 |
| 50000017 | Option 2 |
| 50000019 | Option 2 |
| 50000022 | Option 2 |
| 50000037 | Option 2 |
| 50000062 | Option 2 |
| 50000066 | Option 2 |
| 50000067 | Option 2 |
| 50000075 | Option 2 |
| 50000078 | Option 2 |
| 50000081 | Option 2 |
| 50000084 | Option 2 |
| 50000086 | Option 2 |
| 50000089 | Option 2 |
| 50000092 | Option 2 |
| 50000101 | Option 2 |
| 50000116 | Option 2 |
| 50000117 | Option 2 |
| 50000118 | Option 2 |
| 50000120 | Option 2 |
| 50000123 | Option 2 |
| 50000127 | Option 2 |
| 50000132 | Option 2 |
| 50000163 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50000166 | Option 2 |
| 50000176 | Option 2 |
| 50000184 | Option 2 |
| 50000185 | Option 2 |
| 50000188 | Option 2 |
| 50000190 | Option 2 |
| 50000191 | Option 2 |
| 50000193 | Option 2 |
| 50000203 | Option 2 |
| 50000205 | Option 2 |
| 50000206 | Option 2 |
| 50000231 | Option 2 |
| 50000233 | Option 2 |
| 50000234 | Option 2 |
| 50000239 | Option 2 |
| 50000241 | Option 2 |
| 50000244 | Option 2 |
| 50000245 | Option 2 |
| 50000249 | Option 2 |
| 50000253 | Option 2 |
| 50000255 | Option 2 |
| 50000262 | Option 2 |
| 50000265 | Option 2 |
| 50000273 | Option 2 |
| 50000274 | Option 2 |
| 50000279 | Option 2 |
| 50000283 | Option 2 |
| 50000288 | Option 2 |
| 50000289 | Option 2 |
| 50000290 | Option 2 |
| 50000291 | Option 2 |
| 50000294 | Option 2 |
| 50000297 | Option 2 |
| 50000298 | Option 2 |
| 50000303 | Option 2 |
| 50000304 | Option 2 |
| 50000308 | Option 2 |
| 50000316 | Option 2 |
| 50000566 | Option 2 |
| 50000584 | Option 2 |
| 50000585 | Option 2 |
| 50000587 | Option 2 |
| 50000594 | Option 2 |
| 50000603 | Option 2 |
| 50000607 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50000626 | Option 2 |
| 50000641 | Option 2 |
| 50000665 | Option 2 |
| 50000667 | Option 2 |
| 50000671 | Option 2 |
| 50000672 | Option 2 |
| 50000697 | Option 2 |
| 50000705 | Option 2 |
| 50000709 | Option 2 |
| 50000713 | Option 2 |
| 50000732 | Option 2 |
| 50000735 | Option 2 |
| 50000753 | Option 2 |
| 50000754 | Option 2 |
| 50000773 | Option 2 |
| 50000774 | Option 2 |
| 50000777 | Option 2 |
| 50000797 | Option 2 |
| 50000800 | Option 2 |
| 50000802 | Option 2 |
| 50000813 | Option 2 |
| 50000823 | Option 2 |
| 50000825 | Option 2 |
| 50000837 | Option 2 |
| 50000839 | Option 2 |
| 50000843 | Option 2 |
| 50000845 | Option 2 |
| 50000852 | Option 2 |
| 50000853 | Option 2 |
| 50000857 | Option 2 |
| 50000862 | Option 2 |
| 50000863 | Option 2 |
| 50000864 | Option 2 |
| 50000865 | Option 2 |
| 50000866 | Option 2 |
| 50000869 | Option 2 |
| 50000876 | Option 2 |
| 50000883 | Option 2 |
| 50000884 | Option 2 |
| 50000886 | Option 2 |
| 50000888 | Option 2 |
| 50000893 | Option 2 |
| 50000899 | Option 2 |
| 50000900 | Option 2 |
| 50000901 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50000902 | Option 2 |
| 50000903 | Option 2 |
| 50000904 | Option 2 |
| 50000905 | Option 2 |
| 50000906 | Option 2 |
| 50000918 | Option 2 |
| 50000920 | Option 2 |
| 50000923 | Option 2 |
| 50000925 | Option 2 |
| 50000926 | Option 2 |
| 50000929 | Option 2 |
| 50000930 | Option 2 |
| 50000931 | Option 2 |
| 50000937 | Option 2 |
| 50000957 | Option 2 |
| 50000959 | Option 2 |
| 50000960 | Option 2 |
| 50000964 | Option 2 |
| 50000966 | Option 2 |
| 50000969 | Option 2 |
| 50000970 | Option 2 |
| 50000972 | Option 2 |
| 50000973 | Option 2 |
| 50000976 | Option 2 |
| 50000978 | Option 2 |
| 50000979 | Option 2 |
| 50000985 | Option 2 |
| 50000986 | Option 2 |
| 50000988 | Option 2 |
| 50000990 | Option 2 |
| 50000991 | Option 2 |
| 50000993 | Option 2 |
| 50000995 | Option 2 |
| 50000998 | Option 2 |
| 50001012 | Option 2 |
| 50001015 | Option 2 |
| 50001021 | Option 2 |
| 50001045 | Option 2 |
| 50001049 | Option 2 |
| 50001052 | Option 2 |
| 50001058 | Option 2 |
| 50001059 | Option 2 |
| 50001062 | Option 2 |
| 50001065 | Option 2 |
| 50001066 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50001068 | Option 2 |
| 50001075 | Option 2 |
| 50001081 | Option 2 |
| 50001082 | Option 2 |
| 50001099 | Option 2 |
| 50001104 | Option 2 |
| 50001106 | Option 2 |
| 50001108 | Option 2 |
| 50001109 | Option 2 |
| 50001112 | Option 2 |
| 50001115 | Option 2 |
| 50001139 | Option 2 |
| 50001140 | Option 2 |
| 50001144 | Option 2 |
| 50001145 | Option 2 |
| 50001146 | Option 2 |
| 50001312 | Option 2 |
| 50001337 | Option 2 |
| 50001345 | Option 2 |
| 50001346 | Option 2 |
| 50001359 | Option 2 |
| 50001373 | Option 2 |
| 50001410 | Option 2 |
| 50001418 | Option 2 |
| 50001422 | Option 2 |
| 50001427 | Option 2 |
| 50001428 | Option 2 |
| 50001441 | Option 2 |
| 50001445 | Option 2 |
| 50001451 | Option 2 |
| 50001452 | Option 2 |
| 50001470 | Option 2 |
| 50001485 | Option 2 |
| 50001487 | Option 2 |
| 50001488 | Option 2 |
| 50001489 | Option 2 |
| 50001502 | Option 2 |
| 50001503 | Option 2 |
| 50001511 | Option 2 |
| 50001516 | Option 2 |
| 50001517 | Option 2 |
| 50001558 | Option 2 |
| 50001568 | Option 2 |
| 50001569 | Option 2 |
| 50001593 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50001596 | Option 2 |
| 50001599 | Option 2 |
| 50001610 | Option 2 |
| 50001611 | Option 2 |
| 50001629 | Option 2 |
| 50001630 | Option 2 |
| 50001631 | Option 2 |
| 50001634 | Option 2 |
| 50001635 | Option 2 |
| 50001638 | Option 2 |
| 50001672 | Option 2 |
| 50001679 | Option 2 |
| 50001691 | Option 2 |
| 50001695 | Option 2 |
| 50001697 | Option 2 |
| 50001705 | Option 2 |
| 50001726 | Option 2 |
| 50001728 | Option 2 |
| 50001733 | Option 2 |
| 50001734 | Option 2 |
| 50001739 | Option 2 |
| 50001740 | Option 2 |
| 50001743 | Option 2 |
| 50001746 | Option 2 |
| 50001750 | Option 2 |
| 50001755 | Option 2 |
| 50001756 | Option 2 |
| 50001757 | Option 2 |
| 50001758 | Option 2 |
| 50001764 | Option 2 |
| 50001765 | Option 2 |
| 50001767 | Option 2 |
| 50001775 | Option 2 |
| 50001784 | Option 2 |
| 50001786 | Option 2 |
| 50001790 | Option 2 |
| 50001792 | Option 2 |
| 50001793 | Option 2 |
| 50001795 | Option 2 |
| 50001799 | Option 2 |
| 50001801 | Option 2 |
| 50001836 | Option 2 |
| 50001838 | Option 2 |
| 50001839 | Option 2 |
| 50001840 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50001860 | Option 2 |
| 50001861 | Option 2 |
| 50001862 | Option 2 |
| 50001863 | Option 2 |
| 50001864 | Option 2 |
| 50001865 | Option 2 |
| 50001869 | Option 2 |
| 50001878 | Option 2 |
| 50001885 | Option 2 |
| 50001895 | Option 2 |
| 50001898 | Option 2 |
| 50001900 | Option 2 |
| 50001902 | Option 2 |
| 50003047 | Option 2 |
| 50003166 | Option 2 |
| 50004020 | Option 2 |
| 50004041 | Option 2 |
| 50004046 | Option 2 |
| 50004055 | Option 2 |
| 50004059 | Option 2 |
| 50004060 | Option 2 |
| 50004062 | Option 2 |
| 50004145 | Option 2 |
| 50004152 | Option 2 |
| 50004154 | Option 2 |
| 50004155 | Option 2 |
| 50004156 | Option 2 |
| 50004157 | Option 2 |
| 50004160 | Option 2 |
| 50004164 | Option 2 |
| 50004165 | Option 2 |
| 50004166 | Option 2 |
| 50004194 | Option 2 |
| 50004239 | Option 2 |
| 50004297 | Option 2 |
| 50004298 | Option 2 |
| 50004355 | Option 2 |
| 50004382 | Option 2 |
| 50004389 | Option 2 |
| 50004411 | Option 2 |
| 50004421 | Option 2 |
| 50004425 | Option 2 |
| 50004426 | Option 2 |
| 50004430 | Option 2 |
| 50004439 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50004444 | Option 2 |
| 50004452 | Option 2 |
| 50004453 | Option 2 |
| 50004454 | Option 2 |
| 50004471 | Option 2 |
| 50004472 | Option 2 |
| 50004484 | Option 2 |
| 50004490 | Option 2 |
| 50004493 | Option 2 |
| 50004494 | Option 2 |
| 50004495 | Option 2 |
| 50004496 | Option 2 |
| 50004497 | Option 2 |
| 50004504 | Option 2 |
| 50004509 | Option 2 |
| 50004510 | Option 2 |
| 50004514 | Option 2 |
| 50004515 | Option 2 |
| 50004521 | Option 2 |
| 50004529 | Option 2 |
| 50004530 | Option 2 |
| 50004531 | Option 2 |
| 50004533 | Option 2 |
| 50004537 | Option 2 |
| 50004549 | Option 2 |
| 50004554 | Option 2 |
| 50004562 | Option 2 |
| 50004570 | Option 2 |
| 50004571 | Option 2 |
| 50004590 | Option 2 |
| 50004596 | Option 2 |
| 50004603 | Option 2 |
| 50004606 | Option 2 |
| 50004688 | Option 2 |
| 50004768 | Option 2 |
| 50004769 | Option 2 |
| 50004785 | Option 2 |
| 50004786 | Option 2 |
| 50004796 | Option 2 |
| 50004821 | Option 2 |
| 50004843 | Option 2 |
| 50004846 | Option 2 |
| 50004849 | Option 2 |
| 50004980 | Option 2 |
| 50004981 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50005004 | Option 2 |
| 50005095 | Option 2 |
| 50005097 | Option 2 |
| 50005103 | Option 2 |
| 50005104 | Option 2 |
| 50005112 | Option 2 |
| 50005115 | Option 2 |
| 50005119 | Option 2 |
| 50005122 | Option 2 |
| 50005179 | Option 2 |
| 50005202 | Option 2 |
| 50005207 | Option 2 |
| 50005208 | Option 2 |
| 50005218 | Option 2 |
| 50005234 | Option 2 |
| 50005249 | Option 2 |
| 50005255 | Option 2 |
| 50005267 | Option 2 |
| 50005268 | Option 2 |
| 50005273 | Option 2 |
| 50005282 | Option 2 |
| 50005283 | Option 2 |
| 50005285 | Option 2 |
| 50005292 | Option 2 |
| 50005298 | Option 2 |
| 50005383 | Option 2 |
| 50005384 | Option 2 |
| 50005411 | Option 2 |
| 50005414 | Option 2 |
| 50005464 | Option 2 |
| 50005472 | Option 2 |
| 50005473 | Option 2 |
| 50005474 | Option 2 |
| 50005484 | Option 2 |
| 50005493 | Option 2 |
| 50005494 | Option 2 |
| 50005499 | Option 2 |
| 50005552 | Option 2 |
| 50005554 | Option 2 |
| 50005560 | Option 2 |
| 50005594 | Option 2 |
| 50005647 | Option 2 |
| 50005668 | Option 2 |
| 50005711 | Option 2 |
| 50005745 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50005764 | Option 2 |
| 50005799 | Option 2 |
| 50005800 | Option 2 |
| 50005813 | Option 2 |
| 50005814 | Option 2 |
| 50005832 | Option 2 |
| 50005833 | Option 2 |
| 50005866 | Option 2 |
| 50005937 | Option 2 |
| 50005941 | Option 2 |
| 50005950 | Option 2 |
| 50006039 | Option 2 |
| 50006042 | Option 2 |
| 50006056 | Option 2 |
| 50006057 | Option 2 |
| 50006071 | Option 2 |
| 50006128 | Option 2 |
| 50006146 | Option 2 |
| 50006148 | Option 2 |
| 50006173 | Option 2 |
| 50006189 | Option 2 |
| 50006204 | Option 2 |
| 50006212 | Option 2 |
| 50006248 | Option 2 |
| 50006249 | Option 2 |
| 50006275 | Option 2 |
| 50006277 | Option 2 |
| 50006318 | Option 2 |
| 50006319 | Option 2 |
| 50006327 | Option 2 |
| 50006338 | Option 2 |
| 50006339 | Option 2 |
| 50006343 | Option 2 |
| 50006359 | Option 2 |
| 50006375 | Option 2 |
| 50006409 | Option 2 |
| 50006465 | Option 2 |
| 50006485 | Option 2 |
| 50006545 | Option 2 |
| 50006587 | Option 2 |
| 50006672 | Option 2 |
| 50006691 | Option 2 |
| 50006832 | Option 2 |
| 50006948 | Option 2 |
| 50007051 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50007073 | Option 2 |
| 50007215 | Option 2 |
| 50007326 | Option 2 |
| 50007418 | Option 2 |
| 50007637 | Option 2 |
| 50007641 | Option 2 |
| 50007773 | Option 2 |
| 50007824 | Option 2 |
| 50007862 | Option 2 |
| 50007917 | Option 2 |
| 50008331 | Option 2 |
| 50008332 | Option 2 |
| 50008367 | Option 2 |
| 50008389 | Option 2 |
| 50008391 | Option 2 |
| 50008395 | Option 2 |
| 50008402 | Option 2 |
| 50008406 | Option 2 |
| 50008410 | Option 2 |
| 50008421 | Option 2 |
| 50008424 | Option 2 |
| 50008429 | Option 2 |
| 50008430 | Option 2 |
| 50008438 | Option 2 |
| 50008440 | Option 2 |
| 50008441 | Option 2 |
| 50008447 | Option 2 |
| 50008449 | Option 2 |
| 50008450 | Option 2 |
| 50008456 | Option 2 |
| 50008466 | Option 2 |
| 50008638 | Option 2 |
| 50008672 | Option 2 |
| 50008675 | Option 2 |
| 50008707 | Option 2 |
| 50008723 | Option 2 |
| 50008753 | Option 2 |
| 50008758 | Option 2 |
| 50008762 | Option 2 |
| 50008763 | Option 2 |
| 50008771 | Option 2 |
| 50008772 | Option 2 |
| 50008780 | Option 2 |
| 50008793 | Option 2 |
| 50008801 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50008802 | Option 2 |
| 50008803 | Option 2 |
| 50008823 | Option 2 |
| 50008827 | Option 2 |
| 50008834 | Option 2 |
| 50008837 | Option 2 |
| 50008838 | Option 2 |
| 50008851 | Option 2 |
| 50008852 | Option 2 |
| 50008861 | Option 2 |
| 50008872 | Option 2 |
| 50008877 | Option 2 |
| 50008879 | Option 2 |
| 50008883 | Option 2 |
| 50008884 | Option 2 |
| 50008885 | Option 2 |
| 50008886 | Option 2 |
| 50008893 | Option 2 |
| 50008894 | Option 2 |
| 50008905 | Option 2 |
| 50008911 | Option 2 |
| 50008917 | Option 2 |
| 50008922 | Option 2 |
| 50008931 | Option 2 |
| 50008932 | Option 2 |
| 50008934 | Option 2 |
| 50008945 | Option 2 |
| 50008950 | Option 2 |
| 50008952 | Option 2 |
| 50008973 | Option 2 |
| 50008984 | Option 2 |
| 50008988 | Option 2 |
| 50008989 | Option 2 |
| 50008990 | Option 2 |
| 50008998 | Option 2 |
| 50008999 | Option 2 |
| 50009005 | Option 2 |
| 50009017 | Option 2 |
| 50009019 | Option 2 |
| 50009025 | Option 2 |
| 50009027 | Option 2 |
| 50009028 | Option 2 |
| 50009029 | Option 2 |
| 50009031 | Option 2 |
| 50009035 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50009036 | Option 2 |
| 50009037 | Option 2 |
| 50009039 | Option 2 |
| 50009040 | Option 2 |
| 50009041 | Option 2 |
| 50009042 | Option 2 |
| 50009052 | Option 2 |
| 50009053 | Option 2 |
| 50009056 | Option 2 |
| 50009057 | Option 2 |
| 50009064 | Option 2 |
| 50009065 | Option 2 |
| 50009068 | Option 2 |
| 50009085 | Option 2 |
| 50009097 | Option 2 |
| 50009098 | Option 2 |
| 50009100 | Option 2 |
| 50009102 | Option 2 |
| 50009103 | Option 2 |
| 50009105 | Option 2 |
| 50009106 | Option 2 |
| 50009200 | Option 2 |
| 50009205 | Option 2 |
| 50009329 | Option 2 |
| 50009343 | Option 2 |
| 50009436 | Option 2 |
| 50009453 | Option 2 |
| 50009556 | Option 2 |
| 50009558 | Option 2 |
| 50009562 | Option 2 |
| 50009921 | Option 2 |
| 50009927 | Option 2 |
| 50009928 | Option 2 |
| 50009962 | Option 2 |
| 50009971 | Option 2 |
| 50010014 | Option 2 |
| 50010021 | Option 2 |
| 50010051 | Option 2 |
| 50010060 | Option 2 |
| 50010064 | Option 2 |
| 50010101 | Option 2 |
| 50010106 | Option 2 |
| 50010109 | Option 2 |
| 50010112 | Option 2 |
| 50010129 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50010134 | Option 2 |
| 50010138 | Option 2 |
| 50010156 | Option 2 |
| 50010161 | Option 2 |
| 50010170 | Option 2 |
| 50010176 | Option 2 |
| 50010181 | Option 2 |
| 50010199 | Option 2 |
| 50010204 | Option 2 |
| 50010248 | Option 2 |
| 50010263 | Option 2 |
| 50011252 | Option 2 |
| 50011264 | Option 2 |
| 50011554 | Option 2 |
| 50011555 | Option 2 |
| 50011558 | Option 2 |
| 50011560 | Option 2 |
| 50011561 | Option 2 |
| 50011570 | Option 2 |
| 50011571 | Option 2 |
| 50011572 | Option 2 |
| 50011655 | Option 2 |
| 50011675 | Option 2 |
| 50011685 | Option 2 |
| 50011688 | Option 2 |
| 50011695 | Option 2 |
| 50011714 | Option 2 |
| 50011747 | Option 2 |
| 50011758 | Option 2 |
| 50011766 | Option 2 |
| 50011772 | Option 2 |
| 50011787 | Option 2 |
| 50011790 | Option 2 |
| 50011816 | Option 2 |
| 50011826 | Option 2 |
| 50011851 | Option 2 |
| 50011864 | Option 2 |
| 50011871 | Option 2 |
| 50011913 | Option 2 |
| 50011926 | Option 2 |
| 50011927 | Option 2 |
| 50011934 | Option 2 |
| 50011938 | Option 2 |
| 50011939 | Option 2 |
| 50011946 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50011947 | Option 2 |
| 50011950 | Option 2 |
| 50011956 | Option 2 |
| 50011959 | Option 2 |
| 50011966 | Option 2 |
| 50011967 | Option 2 |
| 50011970 | Option 2 |
| 50011973 | Option 2 |
| 50011975 | Option 2 |
| 50011977 | Option 2 |
| 50011983 | Option 2 |
| 50011984 | Option 2 |
| 50011988 | Option 2 |
| 50011993 | Option 2 |
| 50011999 | Option 2 |
| 50012002 | Option 2 |
| 50012005 | Option 2 |
| 50012016 | Option 2 |
| 50012018 | Option 2 |
| 50012045 | Option 2 |
| 50012047 | Option 2 |
| 50012048 | Option 2 |
| 50012049 | Option 2 |
| 50012054 | Option 2 |
| 50012072 | Option 2 |
| 50012079 | Option 2 |
| 50012083 | Option 2 |
| 50012086 | Option 2 |
| 50012090 | Option 2 |
| 50012091 | Option 2 |
| 50012109 | Option 2 |
| 50012154 | Option 2 |
| 50012157 | Option 2 |
| 50012179 | Option 2 |
| 50012181 | Option 2 |
| 50012187 | Option 2 |
| 50012189 | Option 2 |
| 50012190 | Option 2 |
| 50012236 | Option 2 |
| 50012249 | Option 2 |
| 50012252 | Option 2 |
| 50012256 | Option 2 |
| 50012265 | Option 2 |
| 50012267 | Option 2 |
| 50012271 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50012277 | Option 2 |
| 50012283 | Option 2 |
| 50012299 | Option 2 |
| 50012329 | Option 2 |
| 50012352 | Option 2 |
| 50012381 | Option 2 |
| 50012387 | Option 2 |
| 50012402 | Option 2 |
| 50012412 | Option 2 |
| 50012482 | Option 2 |
| 50012487 | Option 2 |
| 50012490 | Option 2 |
| 50012493 | Option 2 |
| 50012499 | Option 2 |
| 50012523 | Option 2 |
| 50012544 | Option 2 |
| 50012562 | Option 2 |
| 50012568 | Option 2 |
| 50012611 | Option 2 |
| 50012618 | Option 2 |
| 50012624 | Option 2 |
| 50012629 | Option 2 |
| 50012639 | Option 2 |
| 50012642 | Option 2 |
| 50012643 | Option 2 |
| 50012645 | Option 2 |
| 50012648 | Option 2 |
| 50012660 | Option 2 |
| 50012662 | Option 2 |
| 50012664 | Option 2 |
| 50012666 | Option 2 |
| 50012674 | Option 2 |
| 50012676 | Option 2 |
| 50012685 | Option 2 |
| 50012688 | Option 2 |
| 50012689 | Option 2 |
| 50012692 | Option 2 |
| 50012693 | Option 2 |
| 50012697 | Option 2 |
| 50012702 | Option 2 |
| 50012711 | Option 2 |
| 50012720 | Option 2 |
| 50012727 | Option 2 |
| 50012728 | Option 2 |
| 50012729 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50012734 | Option 2 |
| 50012736 | Option 2 |
| 50012738 | Option 2 |
| 50012739 | Option 2 |
| 50012741 | Option 2 |
| 50012746 | Option 2 |
| 50012755 | Option 2 |
| 50012804 | Option 2 |
| 50013136 | Option 2 |
| 50013287 | Option 2 |
| 50013549 | Option 2 |
| 50013722 | Option 2 |
| 50014140 | Option 2 |
| 50014259 | Option 2 |
| 50014305 | Option 2 |
| 50014334 | Option 2 |
| 50014339 | Option 2 |
| 50014341 | Option 2 |
| 50014349 | Option 2 |
| 50014357 | Option 2 |
| 50014363 | Option 2 |
| 50014382 | Option 2 |
| 50014383 | Option 2 |
| 50014390 | Option 2 |
| 50014394 | Option 2 |
| 50014652 | Option 2 |
| 50014657 | Option 2 |
| 50014665 | Option 2 |
| 50015250 | Option 2 |
| 50015267 | Option 2 |
| 50015313 | Option 2 |
| 50015359 | Option 2 |
| 50015381 | Option 2 |
| 50015383 | Option 2 |
| 50015388 | Option 2 |
| 50015398 | Option 2 |
| 50015403 | Option 2 |
| 50016292 | Option 2 |
| 50016293 | Option 2 |
| 50016294 | Option 2 |
| 50016537 | Option 2 |
| 50016541 | Option 2 |
| 50016544 | Option 2 |
| 50016550 | Option 2 |
| 50016553 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50016560 | Option 2 |
| 50016564 | Option 2 |
| 50016579 | Option 2 |
| 50016582 | Option 2 |
| 50016585 | Option 2 |
| 50016587 | Option 2 |
| 50016696 | Option 2 |
| 50016697 | Option 2 |
| 50016698 | Option 2 |
| 50016700 | Option 2 |
| 50016701 | Option 2 |
| 50016704 | Option 2 |
| 50016706 | Option 2 |
| 50016709 | Option 2 |
| 50016711 | Option 2 |
| 50016712 | Option 2 |
| 50016724 | Option 2 |
| 50016726 | Option 2 |
| 50016728 | Option 2 |
| 50016729 | Option 2 |
| 50016738 | Option 2 |
| 50016739 | Option 2 |
| 50016743 | Option 2 |
| 50016755 | Option 2 |
| 50016756 | Option 2 |
| 50016757 | Option 2 |
| 50016762 | Option 2 |
| 50016763 | Option 2 |
| 50016764 | Option 2 |
| 50016766 | Option 2 |
| 50016768 | Option 2 |
| 50016769 | Option 2 |
| 50016771 | Option 2 |
| 50016772 | Option 2 |
| 50016773 | Option 2 |
| 50016777 | Option 2 |
| 50016781 | Option 2 |
| 50016782 | Option 2 |
| 50016784 | Option 2 |
| 50016789 | Option 2 |
| 50016790 | Option 2 |
| 50016791 | Option 2 |
| 50016798 | Option 2 |
| 50016800 | Option 2 |
| 50016805 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50016806 | Option 2 |
| 50016811 | Option 2 |
| 50016813 | Option 2 |
| 50016815 | Option 2 |
| 50016819 | Option 2 |
| 50016821 | Option 2 |
| 50016823 | Option 2 |
| 50016825 | Option 2 |
| 50016829 | Option 2 |
| 50016832 | Option 2 |
| 50016833 | Option 2 |
| 50016834 | Option 2 |
| 50016835 | Option 2 |
| 50016841 | Option 2 |
| 50016848 | Option 2 |
| 50016850 | Option 2 |
| 50016856 | Option 2 |
| 50016857 | Option 2 |
| 50016859 | Option 2 |
| 50016866 | Option 2 |
| 50016868 | Option 2 |
| 50016869 | Option 2 |
| 50016871 | Option 2 |
| 50016872 | Option 2 |
| 50016873 | Option 2 |
| 50016874 | Option 2 |
| 50016875 | Option 2 |
| 50016880 | Option 2 |
| 50016881 | Option 2 |
| 50016885 | Option 2 |
| 50016886 | Option 2 |
| 50016891 | Option 2 |
| 50016892 | Option 2 |
| 50016897 | Option 2 |
| 50016899 | Option 2 |
| 50016905 | Option 2 |
| 50016908 | Option 2 |
| 50016910 | Option 2 |
| 50016913 | Option 2 |
| 50016914 | Option 2 |
| 50016916 | Option 2 |
| 50016923 | Option 2 |
| 50016925 | Option 2 |
| 50016931 | Option 2 |
| 50016935 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50016945 | Option 2 |
| 50016947 | Option 2 |
| 50016960 | Option 2 |
| 50016966 | Option 2 |
| 50016972 | Option 2 |
| 50016973 | Option 2 |
| 50016975 | Option 2 |
| 50016977 | Option 2 |
| 50016981 | Option 2 |
| 50016992 | Option 2 |
| 50017001 | Option 2 |
| 50017005 | Option 2 |
| 50017007 | Option 2 |
| 50017008 | Option 2 |
| 50017010 | Option 2 |
| 50017011 | Option 2 |
| 50017013 | Option 2 |
| 50017014 | Option 2 |
| 50017017 | Option 2 |
| 50017021 | Option 2 |
| 50017030 | Option 2 |
| 50017031 | Option 2 |
| 50017034 | Option 2 |
| 50017039 | Option 2 |
| 50017044 | Option 2 |
| 50017046 | Option 2 |
| 50017049 | Option 2 |
| 50017051 | Option 2 |
| 50017053 | Option 2 |
| 50017054 | Option 2 |
| 50017055 | Option 2 |
| 50017056 | Option 2 |
| 50017058 | Option 2 |
| 50017061 | Option 2 |
| 50017066 | Option 2 |
| 50017071 | Option 2 |
| 50017074 | Option 2 |
| 50017078 | Option 2 |
| 50017079 | Option 2 |
| 50017083 | Option 2 |
| 50017090 | Option 2 |
| 50017091 | Option 2 |
| 50017092 | Option 2 |
| 50017094 | Option 2 |
| 50017100 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50017103 | Option 2 |
| 50017106 | Option 2 |
| 50017108 | Option 2 |
| 50017120 | Option 2 |
| 50017123 | Option 2 |
| 50017125 | Option 2 |
| 50017127 | Option 2 |
| 50017129 | Option 2 |
| 50017130 | Option 2 |
| 50017132 | Option 2 |
| 50017134 | Option 2 |
| 50017135 | Option 2 |
| 50017149 | Option 2 |
| 50017150 | Option 2 |
| 50017151 | Option 2 |
| 50017158 | Option 2 |
| 50017165 | Option 2 |
| 50017166 | Option 2 |
| 50017169 | Option 2 |
| 50017175 | Option 2 |
| 50017177 | Option 2 |
| 50017180 | Option 2 |
| 50017182 | Option 2 |
| 50017183 | Option 2 |
| 50017185 | Option 2 |
| 50017193 | Option 2 |
| 50017196 | Option 2 |
| 50017197 | Option 2 |
| 50017201 | Option 2 |
| 50017202 | Option 2 |
| 50017211 | Option 2 |
| 50017212 | Option 2 |
| 50017215 | Option 2 |
| 50017222 | Option 2 |
| 50017236 | Option 2 |
| 50017239 | Option 2 |
| 50017243 | Option 2 |
| 50017245 | Option 2 |
| 50017246 | Option 2 |
| 50017248 | Option 2 |
| 50017249 | Option 2 |
| 50017250 | Option 2 |
| 50017251 | Option 2 |
| 50017257 | Option 2 |
| 50017265 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50017267 | Option 2 |
| 50017268 | Option 2 |
| 50017272 | Option 2 |
| 50017276 | Option 2 |
| 50017282 | Option 2 |
| 50017284 | Option 2 |
| 50017294 | Option 2 |
| 50017299 | Option 2 |
| 50017302 | Option 2 |
| 50017305 | Option 2 |
| 50017309 | Option 2 |
| 50017310 | Option 2 |
| 50017315 | Option 2 |
| 50017319 | Option 2 |
| 50017322 | Option 2 |
| 50017323 | Option 2 |
| 50017326 | Option 2 |
| 50017327 | Option 2 |
| 50017336 | Option 2 |
| 50017338 | Option 2 |
| 50017341 | Option 2 |
| 50017342 | Option 2 |
| 50017351 | Option 2 |
| 50017354 | Option 2 |
| 50017359 | Option 2 |
| 50017362 | Option 2 |
| 50017363 | Option 2 |
| 50017373 | Option 2 |
| 50017374 | Option 2 |
| 50017376 | Option 2 |
| 50017381 | Option 2 |
| 50017382 | Option 2 |
| 50017383 | Option 2 |
| 50017386 | Option 2 |
| 50017392 | Option 2 |
| 50017393 | Option 2 |
| 50017394 | Option 2 |
| 50017395 | Option 2 |
| 50017397 | Option 2 |
| 50017398 | Option 2 |
| 50017400 | Option 2 |
| 50017405 | Option 2 |
| 50017406 | Option 2 |
| 50017408 | Option 2 |
| 50017419 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
|:---:|:---|
| 50017421 | Option 2 |
| 50017422 | Option 2 |
| 50017423 | Option 2 |
| 50017428 | Option 2 |
| 50017432 | Option 2 |
| 50017436 | Option 2 |
| 50017439 | Option 2 |
| 50017451 | Option 2 |
| 50017454 | Option 2 |
| 50017455 | Option 2 |
| 50017456 | Option 2 |
| 50017460 | Option 2 |
| 50017464 | Option 2 |
| 50017467 | Option 2 |
| 50017469 | Option 2 |
| 50017473 | Option 2 |
| 50017474 | Option 2 |
| 50017485 | Option 2 |
| 50017499 | Option 2 |
| 50017505 | Option 2 |
| 50017507 | Option 2 |
| 50017514 | Option 2 |
| 50017516 | Option 2 |
| 50017518 | Option 2 |
| 50017525 | Option 2 |
| 50017526 | Option 2 |
| 50017530 | Option 2 |
| 50017531 | Option 2 |
| 50017543 | Option 2 |
| 50017544 | Option 2 |
| 50017546 | Option 2 |
| 50017550 | Option 2 |
| 50017555 | Option 2 |
| 50017556 | Option 2 |
| 50017566 | Option 2 |
| 50017567 | Option 2 |
| 50017572 | Option 2 |
| 50017581 | Option 2 |
| 50017584 | Option 2 |
| 50017594 | Option 2 |
| 50017604 | Option 2 |
| 50017605 | Option 2 |
| 50017612 | Option 2 |
| 50017613 | Option 2 |
| 50017623 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50017624 | Option 2 |
| 50017627 | Option 2 |
| 50017628 | Option 2 |
| 50017632 | Option 2 |
| 50017635 | Option 2 |
| 50017636 | Option 2 |
| 50017641 | Option 2 |
| 50017642 | Option 2 |
| 50017653 | Option 2 |
| 50017660 | Option 2 |
| 50017663 | Option 2 |
| 50017666 | Option 2 |
| 50017667 | Option 2 |
| 50017668 | Option 2 |
| 50017677 | Option 2 |
| 50017678 | Option 2 |
| 50017680 | Option 2 |
| 50017682 | Option 2 |
| 50017691 | Option 2 |
| 50017704 | Option 2 |
| 50017706 | Option 2 |
| 50017707 | Option 2 |
| 50017710 | Option 2 |
| 50017723 | Option 2 |
| 50017729 | Option 2 |
| 50017733 | Option 2 |
| 50017737 | Option 2 |
| 50017738 | Option 2 |
| 50017739 | Option 2 |
| 50017740 | Option 2 |
| 50017747 | Option 2 |
| 50017756 | Option 2 |
| 50017757 | Option 2 |
| 50017758 | Option 2 |
| 50017760 | Option 2 |
| 50017763 | Option 2 |
| 50017781 | Option 2 |
| 50017782 | Option 2 |
| 50017788 | Option 2 |
| 50017789 | Option 2 |
| 50017801 | Option 2 |
| 50017803 | Option 2 |
| 50017807 | Option 2 |
| 50017822 | Option 2 |
| 50017824 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
|---|---|
| 50017833 | Option 2 |
| 50017834 | Option 2 |
| 50017837 | Option 2 |
| 50017838 | Option 2 |
| 50017840 | Option 2 |
| 50017843 | Option 2 |
| 50017849 | Option 2 |
| 50017853 | Option 2 |
| 50017855 | Option 2 |
| 50017857 | Option 2 |
| 50017860 | Option 2 |
| 50017861 | Option 2 |
| 50017863 | Option 2 |
| 50017864 | Option 2 |
| 50017865 | Option 2 |
| 50017869 | Option 2 |
| 50017872 | Option 2 |
| 50017874 | Option 2 |
| 50017884 | Option 2 |
| 50017895 | Option 2 |
| 50017910 | Option 2 |
| 50017916 | Option 2 |
| 50017919 | Option 2 |
| 50017920 | Option 2 |
| 50017928 | Option 2 |
| 50017932 | Option 2 |
| 50017946 | Option 2 |
| 50017949 | Option 2 |
| 50017953 | Option 2 |
| 50017958 | Option 2 |
| 50017959 | Option 2 |
| 50017960 | Option 2 |
| 50017964 | Option 2 |
| 50017971 | Option 2 |
| 50017976 | Option 2 |
| 50017983 | Option 2 |
| 50017987 | Option 2 |
| 50017990 | Option 2 |
| 50017991 | Option 2 |
| 50017994 | Option 2 |
| 50017998 | Option 2 |
| 50017999 | Option 2 |
| 50018002 | Option 2 |
| 50018003 | Option 2 |
| 50018008 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50018009 | Option 2 |
| 50018010 | Option 2 |
| 50018019 | Option 2 |
| 50018024 | Option 2 |
| 50018025 | Option 2 |
| 50018045 | Option 2 |
| 50018060 | Option 2 |
| 50018061 | Option 2 |
| 50018067 | Option 2 |
| 50018078 | Option 2 |
| 50018324 | Option 2 |
| 50018330 | Option 2 |
| 50018336 | Option 2 |
| 50018337 | Option 2 |
| 50018340 | Option 2 |
| 50018353 | Option 2 |
| 50018354 | Option 2 |
| 50018355 | Option 2 |
| 50018357 | Option 2 |
| 50018362 | Option 2 |
| 50018376 | Option 2 |
| 50018377 | Option 2 |
| 50018378 | Option 2 |
| 50018379 | Option 2 |
| 50018382 | Option 2 |
| 50018422 | Option 2 |
| 50018436 | Option 2 |
| 50018439 | Option 2 |
| 50018440 | Option 2 |
| 50018457 | Option 2 |
| 50018459 | Option 2 |
| 50018460 | Option 2 |
| 50018514 | Option 2 |
| 50018643 | Option 2 |
| 50018768 | Option 2 |
| 50018771 | Option 2 |
| 50018781 | Option 2 |
| 50018790 | Option 2 |
| 50018792 | Option 2 |
| 50018824 | Option 2 |
| 50018862 | Option 2 |
| 50018879 | Option 2 |
| 50018880 | Option 2 |
| 50018898 | Option 2 |
| 50018899 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50018900 | Option 2 |
| 50018901 | Option 2 |
| 50018902 | Option 2 |
| 50018904 | Option 2 |
| 50018914 | Option 2 |
| 50018922 | Option 2 |
| 50018935 | Option 2 |
| 50018953 | Option 2 |
| 50018984 | Option 2 |
| 50019030 | Option 2 |
| 50019034 | Option 2 |
| 50019047 | Option 2 |
| 50019056 | Option 2 |
| 50019060 | Option 2 |
| 50019061 | Option 2 |
| 50019062 | Option 2 |
| 50019084 | Option 2 |
| 50019095 | Option 2 |
| 50019112 | Option 2 |
| 50019113 | Option 2 |
| 50019115 | Option 2 |
| 50019128 | Option 2 |
| 50019148 | Option 2 |
| 50019260 | Option 2 |
| 50019473 | Option 2 |
| 50020326 | Option 2 |
| 50020327 | Option 2 |
| 50020331 | Option 2 |
| 50020352 | Option 2 |
| 50020361 | Option 2 |
| 50020363 | Option 2 |
| 50020364 | Option 2 |
| 50020371 | Option 2 |
| 50020377 | Option 2 |
| 50020379 | Option 2 |
| 50020380 | Option 2 |
| 50020383 | Option 2 |
| 50020445 | Option 2 |
| 50020459 | Option 2 |
| 50020460 | Option 2 |
| 50020577 | Option 2 |
| 50020625 | Option 2 |
| 50020626 | Option 2 |
| 50020636 | Option 2 |
| 50020674 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50020681 | Option 2 |
| 50020682 | Option 2 |
| 50020683 | Option 2 |
| 50020687 | Option 2 |
| 50020695 | Option 2 |
| 50020698 | Option 2 |
| 50020727 | Option 2 |
| 50020729 | Option 2 |
| 50020771 | Option 2 |
| 50020782 | Option 2 |
| 50020785 | Option 2 |
| 50020786 | Option 2 |
| 50020798 | Option 2 |
| 50020807 | Option 2 |
| 50020808 | Option 2 |
| 50020817 | Option 2 |
| 50020818 | Option 2 |
| 50020819 | Option 2 |
| 50020823 | Option 2 |
| 50020825 | Option 2 |
| 50020830 | Option 2 |
| 50020831 | Option 2 |
| 50020834 | Option 2 |
| 50020842 | Option 2 |
| 50020843 | Option 2 |
| 50020846 | Option 2 |
| 50020848 | Option 2 |
| 50020849 | Option 2 |
| 50020855 | Option 2 |
| 50020858 | Option 2 |
| 50020859 | Option 2 |
| 50020863 | Option 2 |
| 50020865 | Option 2 |
| 50020867 | Option 2 |
| 50020887 | Option 2 |
| 50020892 | Option 2 |
| 50020895 | Option 2 |
| 50020896 | Option 2 |
| 50020897 | Option 2 |
| 50021498 | Option 2 |
| 50021510 | Option 2 |
| 50021517 | Option 2 |
| 50021635 | Option 2 |
| 50021655 | Option 2 |
| 50021663 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50021668 | Option 2 |
| 50021675 | Option 2 |
| 50021679 | Option 2 |
| 50021686 | Option 2 |
| 50021688 | Option 2 |
| 50021695 | Option 2 |
| 50021696 | Option 2 |
| 50021698 | Option 2 |
| 50021703 | Option 2 |
| 50021707 | Option 2 |
| 50021711 | Option 2 |
| 50021713 | Option 2 |
| 50021714 | Option 2 |
| 50021715 | Option 2 |
| 50021716 | Option 2 |
| 50021724 | Option 2 |
| 50021725 | Option 2 |
| 50021726 | Option 2 |
| 50021727 | Option 2 |
| 50021728 | Option 2 |
| 50021731 | Option 2 |
| 50021740 | Option 2 |
| 50021744 | Option 2 |
| 50021746 | Option 2 |
| 50021749 | Option 2 |
| 50021752 | Option 2 |
| 50021753 | Option 2 |
| 50021754 | Option 2 |
| 50021757 | Option 2 |
| 50021759 | Option 2 |
| 50021761 | Option 2 |
| 50021762 | Option 2 |
| 50021764 | Option 2 |
| 50021765 | Option 2 |
| 50021768 | Option 2 |
| 50021772 | Option 2 |
| 50021784 | Option 2 |
| 50021785 | Option 2 |
| 50021786 | Option 2 |
| 50021789 | Option 2 |
| 50021793 | Option 2 |
| 50021796 | Option 2 |
| 50021797 | Option 2 |
| 50021805 | Option 2 |
| 50021809 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 2**

| Master Claim No. | Option Type |
| --- | --- |
| 50021810 | Option 2 |
| 50021813 | Option 2 |
| 50021814 | Option 2 |
| 50021817 | Option 2 |
| 50021818 | Option 2 |
| 50021833 | Option 2 |
| 50021994 | Option 2 |
| 50022003 | Option 2 |
| 50022773 | Option 2 |
| 50022776 | Option 2 |
| 50022777 | Option 2 |
| 50022778 | Option 2 |
| 50022870 | Option 2 |
| 50022871 | Option 2 |
| 50022872 | Option 2 |
| 50022884 | Option 2 |
| 50022885 | Option 2 |
| 50022894 | Option 2 |
| 50022902 | Option 2 |
| 50022903 | Option 2 |
| 50022922 | Option 2 |
| 50024514 | Option 2 |
| 50024516 | Option 2 |
| 50024519 | Option 2 |
| 50024531 | Option 2 |
| 50024543 | Option 2 |
| 50024564 | Option 2 |
| 50024567 | Option 2 |

**Total Claims:**     **8,128**
**Total Payment:**   **$1,219,200.00**