Exhibit  3

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| Master Claim No. | Option Type |
|---|---|
| 1099322 | Option 1 |
| 1181050 | Option 1 |
| 1191652 | Option 1 |
| 1309727 | Option 1 |
| 1315734 | Option 1 |
| 1317018 | Option 1 |
| 1403047 | Option 1 |
| 1413251 | Option 1 |
| 1500456 | Option 1 |
| 1503257 | Option 1 |
| 1988349 | Option 1 |
| 1996556 | Option 1 |
| 1000503 | Option 1 |
| 1020304 | Option 1 |
| 1022435 | Option 1 |
| 1031255 | Option 1 |
| 1089661 | Option 1 |
| 1103801 | Option 1 |
| 1119844 | Option 1 |
| 1139688 | Option 1 |
| 1142551 | Option 1 |
| 1152976 | Option 1 |
| 1159765 | Option 1 |
| 1163516 | Option 1 |
| 1170606 | Option 1 |
| 1171262 | Option 1 |
| 1182843 | Option 1 |
| 1183175 | Option 1 |
| 1882651 | Option 1 |
| 1973575 | Option 1 |
| 1994379 | Option 1 |
| 2043403 | Option 1 |
| 1006887 | Option 1 |
| 1006893 | Option 1 |
| 1006913 | Option 1 |
| 1006940 | Option 1 |
| 1007005 | Option 1 |
| 1051975 | Option 1 |
| 1052004 | Option 1 |
| 1052677 | Option 1 |
| 1052750 | Option 1 |
| 1052926 | Option 1 |
| 1053036 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1053047 | Option 1 |
| 1053204 | Option 1 |
| 1053280 | Option 1 |
| 1053326 | Option 1 |
| 1053343 | Option 1 |
| 1053387 | Option 1 |
| 1053486 | Option 1 |
| 1053657 | Option 1 |
| 1053716 | Option 1 |
| 1053727 | Option 1 |
| 1053743 | Option 1 |
| 1053752 | Option 1 |
| 1053778 | Option 1 |
| 1053807 | Option 1 |
| 1053825 | Option 1 |
| 1054698 | Option 1 |
| 1054776 | Option 1 |
| 1055112 | Option 1 |
| 1055223 | Option 1 |
| 1055239 | Option 1 |
| 1055255 | Option 1 |
| 1055295 | Option 1 |
| 1055300 | Option 1 |
| 1055658 | Option 1 |
| 1055679 | Option 1 |
| 1055684 | Option 1 |
| 1005291 | Option 1 |
| 1147210 | Option 1 |
| 1171171 | Option 1 |
| 1191157 | Option 1 |
| 1193928 | Option 1 |
| 1195288 | Option 1 |
| 1202507 | Option 1 |
| 1205005 | Option 1 |
| 1309231 | Option 1 |
| 1314052 | Option 1 |
| 1314450 | Option 1 |
| 1322083 | Option 1 |
| 1328035 | Option 1 |
| 1328726 | Option 1 |
| 1332811 | Option 1 |
| 1388302 | Option 1 |
| 1390953 | Option 1 |
| 1391305 | Option 1 |
| 1392413 | Option 1 |
| 1422450 | Option 1 |
| 1440870 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1453574 | Option 1 |
| 1487725 | Option 1 |
| 1488832 | Option 1 |
| 1930194 | Option 1 |
| 1954574 | Option 1 |
| 1001332 | Option 1 |
| 1002208 | Option 1 |
| 1013969 | Option 1 |
| 1019848 | Option 1 |
| 1019851 | Option 1 |
| 1030063 | Option 1 |
| 1030349 | Option 1 |
| 1056247 | Option 1 |
| 1073396 | Option 1 |
| 1098437 | Option 1 |
| 1106156 | Option 1 |
| 1106291 | Option 1 |
| 1107205 | Option 1 |
| 1117027 | Option 1 |
| 1312542 | Option 1 |
| 1314855 | Option 1 |
| 1316298 | Option 1 |
| 1363163 | Option 1 |
| 1366258 | Option 1 |
| 1411321 | Option 1 |
| 1528767 | Option 1 |
| 1904959 | Option 1 |
| 1919626 | Option 1 |
| 1920225 | Option 1 |
| 1948814 | Option 1 |
| 1951943 | Option 1 |
| 1956027 | Option 1 |
| 1983720 | Option 1 |
| 1988442 | Option 1 |
| 1989797 | Option 1 |
| 1990054 | Option 1 |
| 1003409 | Option 1 |
| 1059112 | Option 1 |
| 1075421 | Option 1 |
| 1099586 | Option 1 |
| 1099587 | Option 1 |
| 1143677 | Option 1 |
| 1168470 | Option 1 |
| 1182835 | Option 1 |
| 1308404 | Option 1 |
| 1311810 | Option 1 |
| 1335118 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1902668 | Option 1 |
| 1907460 | Option 1 |
| 1930206 | Option 1 |
| 1980240 | Option 1 |
| 1008015 | Option 1 |
| 1009291 | Option 1 |
| 1013960 | Option 1 |
| 1014436 | Option 1 |
| 1016352 | Option 1 |
| 1016810 | Option 1 |
| 1016828 | Option 1 |
| 1017708 | Option 1 |
| 1018528 | Option 1 |
| 1020633 | Option 1 |
| 1026281 | Option 1 |
| 1027891 | Option 1 |
| 1033925 | Option 1 |
| 1062214 | Option 1 |
| 1068215 | Option 1 |
| 1080487 | Option 1 |
| 1080492 | Option 1 |
| 1080616 | Option 1 |
| 1080639 | Option 1 |
| 1080646 | Option 1 |
| 1080656 | Option 1 |
| 1080686 | Option 1 |
| 1080690 | Option 1 |
| 1080698 | Option 1 |
| 1080736 | Option 1 |
| 1080739 | Option 1 |
| 1080754 | Option 1 |
| 1080780 | Option 1 |
| 1080783 | Option 1 |
| 1080919 | Option 1 |
| 1080973 | Option 1 |
| 1096642 | Option 1 |
| 1104391 | Option 1 |
| 1125519 | Option 1 |
| 1126524 | Option 1 |
| 1166774 | Option 1 |
| 1314974 | Option 1 |
| 1316972 | Option 1 |
| 1317919 | Option 1 |
| 1423694 | Option 1 |
| 1431952 | Option 1 |
| 1434426 | Option 1 |
| 1434475 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1489662 | Option 1 |
| 1490717 | Option 1 |
| 1490852 | Option 1 |
| 1491534 | Option 1 |
| 1492648 | Option 1 |
| 1496253 | Option 1 |
| 1500328 | Option 1 |
| 1500400 | Option 1 |
| 1500760 | Option 1 |
| 1504095 | Option 1 |
| 1525046 | Option 1 |
| 1527718 | Option 1 |
| 1909998 | Option 1 |
| 1910627 | Option 1 |
| 1910695 | Option 1 |
| 1911875 | Option 1 |
| 1912430 | Option 1 |
| 1912495 | Option 1 |
| 1912508 | Option 1 |
| 1912519 | Option 1 |
| 1912529 | Option 1 |
| 1912564 | Option 1 |
| 1912565 | Option 1 |
| 1912573 | Option 1 |
| 1912594 | Option 1 |
| 1912616 | Option 1 |
| 1923057 | Option 1 |
| 1924652 | Option 1 |
| 1929022 | Option 1 |
| 1930888 | Option 1 |
| 1930955 | Option 1 |
| 1931173 | Option 1 |
| 1931321 | Option 1 |
| 1931366 | Option 1 |
| 1931594 | Option 1 |
| 1931654 | Option 1 |
| 1931685 | Option 1 |
| 1936469 | Option 1 |
| 1936555 | Option 1 |
| 1936581 | Option 1 |
| 1952367 | Option 1 |
| 1955755 | Option 1 |
| 1967646 | Option 1 |
| 1970898 | Option 1 |
| 1972827 | Option 1 |
| 1978454 | Option 1 |
| 1979544 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1981687 | Option 1 |
| 1981727 | Option 1 |
| 1982663 | Option 1 |
| 1984183 | Option 1 |
| 1311256 | Option 1 |
| 1312888 | Option 1 |
| 1317007 | Option 1 |
| 1319099 | Option 1 |
| 1331048 | Option 1 |
| 1333429 | Option 1 |
| 1333713 | Option 1 |
| 1365538 | Option 1 |
| 1394277 | Option 1 |
| 1394755 | Option 1 |
| 1395986 | Option 1 |
| 1408423 | Option 1 |
| 1428105 | Option 1 |
| 1432671 | Option 1 |
| 1444854 | Option 1 |
| 1453045 | Option 1 |
| 1465945 | Option 1 |
| 1475201 | Option 1 |
| 1499048 | Option 1 |
| 1526266 | Option 1 |
| 1526596 | Option 1 |
| 1527140 | Option 1 |
| 1527856 | Option 1 |
| 1528478 | Option 1 |
| 1530623 | Option 1 |
| 1025672 | Option 1 |
| 1077593 | Option 1 |
| 1114075 | Option 1 |
| 1323886 | Option 1 |
| 1338803 | Option 1 |
| 1389841 | Option 1 |
| 1394182 | Option 1 |
| 1408194 | Option 1 |
| 1418060 | Option 1 |
| 1435773 | Option 1 |
| 1435926 | Option 1 |
| 1435943 | Option 1 |
| 1491223 | Option 1 |
| 1495644 | Option 1 |
| 1006646 | Option 1 |
| 1007714 | Option 1 |
| 1016366 | Option 1 |
| 1016421 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1016447 | Option 1 |
| 1016448 | Option 1 |
| 1016450 | Option 1 |
| 1016489 | Option 1 |
| 1016556 | Option 1 |
| 1016564 | Option 1 |
| 1016569 | Option 1 |
| 1016607 | Option 1 |
| 1036261 | Option 1 |
| 1049929 | Option 1 |
| 1050018 | Option 1 |
| 1050094 | Option 1 |
| 1050476 | Option 1 |
| 1050816 | Option 1 |
| 1059136 | Option 1 |
| 1076336 | Option 1 |
| 1078983 | Option 1 |
| 1079261 | Option 1 |
| 1079338 | Option 1 |
| 1079348 | Option 1 |
| 1079350 | Option 1 |
| 1079429 | Option 1 |
| 1079499 | Option 1 |
| 1079578 | Option 1 |
| 1079782 | Option 1 |
| 1079980 | Option 1 |
| 1080185 | Option 1 |
| 1080211 | Option 1 |
| 1084736 | Option 1 |
| 1104215 | Option 1 |
| 1104219 | Option 1 |
| 1108044 | Option 1 |
| 1116199 | Option 1 |
| 1154215 | Option 1 |
| 1184241 | Option 1 |
| 1187034 | Option 1 |
| 1313620 | Option 1 |
| 1314527 | Option 1 |
| 1324983 | Option 1 |
| 1333739 | Option 1 |
| 1335136 | Option 1 |
| 1382013 | Option 1 |
| 1408343 | Option 1 |
| 1427285 | Option 1 |
| 1433561 | Option 1 |
| 1438052 | Option 1 |
| 1438182 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1438183 | Option 1 |
| 1438230 | Option 1 |
| 1499384 | Option 1 |
| 1526613 | Option 1 |
| 1529893 | Option 1 |
| 1908381 | Option 1 |
| 1921796 | Option 1 |
| 1936182 | Option 1 |
| 1936304 | Option 1 |
| 1936305 | Option 1 |
| 1936317 | Option 1 |
| 1936462 | Option 1 |
| 1960197 | Option 1 |
| 1966021 | Option 1 |
| 1971403 | Option 1 |
| 1982714 | Option 1 |
| 1066268 | Option 1 |
| 1003254 | Option 1 |
| 1011319 | Option 1 |
| 1015958 | Option 1 |
| 1024873 | Option 1 |
| 1046569 | Option 1 |
| 1059388 | Option 1 |
| 1388488 | Option 1 |
| 1970179 | Option 1 |
| 1008116 | Option 1 |
| 1008117 | Option 1 |
| 1008160 | Option 1 |
| 1008718 | Option 1 |
| 1008983 | Option 1 |
| 1008984 | Option 1 |
| 1009716 | Option 1 |
| 1011794 | Option 1 |
| 1014793 | Option 1 |
| 1015411 | Option 1 |
| 1016983 | Option 1 |
| 1018339 | Option 1 |
| 1021620 | Option 1 |
| 1023343 | Option 1 |
| 1023619 | Option 1 |
| 1023764 | Option 1 |
| 1026659 | Option 1 |
| 1026903 | Option 1 |
| 1027024 | Option 1 |
| 1028399 | Option 1 |
| 1028951 | Option 1 |
| 1028952 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1029547 | Option 1 |
| 1029549 | Option 1 |
| 1029554 | Option 1 |
| 1030748 | Option 1 |
| 1031264 | Option 1 |
| 1031268 | Option 1 |
| 1031273 | Option 1 |
| 1031360 | Option 1 |
| 1058425 | Option 1 |
| 1060636 | Option 1 |
| 1062753 | Option 1 |
| 1076660 | Option 1 |
| 1076670 | Option 1 |
| 1076671 | Option 1 |
| 1076672 | Option 1 |
| 1116283 | Option 1 |
| 1124932 | Option 1 |
| 1124940 | Option 1 |
| 1126836 | Option 1 |
| 1137106 | Option 1 |
| 1137110 | Option 1 |
| 1137122 | Option 1 |
| 1137123 | Option 1 |
| 1137124 | Option 1 |
| 1137125 | Option 1 |
| 1137946 | Option 1 |
| 1137947 | Option 1 |
| 1137965 | Option 1 |
| 1138090 | Option 1 |
| 1138097 | Option 1 |
| 1138981 | Option 1 |
| 1143254 | Option 1 |
| 1146962 | Option 1 |
| 1151343 | Option 1 |
| 1157116 | Option 1 |
| 1165259 | Option 1 |
| 1165604 | Option 1 |
| 1168756 | Option 1 |
| 1170277 | Option 1 |
| 1172732 | Option 1 |
| 1172734 | Option 1 |
| 1172735 | Option 1 |
| 1172736 | Option 1 |
| 1173323 | Option 1 |
| 1173338 | Option 1 |
| 1173685 | Option 1 |
| 1174727 | Option 1 |

| | |
|---|---|
| 1175648 | Option 1 |
| 1178469 | Option 1 |
| 1178599 | Option 1 |
| 1180649 | Option 1 |
| 1182089 | Option 1 |
| 1182227 | Option 1 |
| 1185903 | Option 1 |
| 1187699 | Option 1 |
| 1193497 | Option 1 |
| 1194206 | Option 1 |
| 1309398 | Option 1 |
| 1312878 | Option 1 |
| 1312891 | Option 1 |
| 1317212 | Option 1 |
| 1323978 | Option 1 |
| 1327527 | Option 1 |
| 1329312 | Option 1 |
| 1330864 | Option 1 |
| 1366636 | Option 1 |
| 1369673 | Option 1 |
| 1370460 | Option 1 |
| 1373710 | Option 1 |
| 1381234 | Option 1 |
| 1387039 | Option 1 |
| 1393292 | Option 1 |
| 1393373 | Option 1 |
| 1394977 | Option 1 |
| 1396572 | Option 1 |
| 1397131 | Option 1 |
| 1398314 | Option 1 |
| 1400286 | Option 1 |
| 1400701 | Option 1 |
| 1401449 | Option 1 |
| 1403927 | Option 1 |
| 1408707 | Option 1 |
| 1411971 | Option 1 |
| 1412020 | Option 1 |
| 1412064 | Option 1 |
| 1416247 | Option 1 |
| 1418500 | Option 1 |
| 1421456 | Option 1 |
| 1423083 | Option 1 |
| 1423193 | Option 1 |
| 1423958 | Option 1 |
| 1425573 | Option 1 |
| 1428501 | Option 1 |
| 1429553 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1435037 | Option 1 |
| 1438643 | Option 1 |
| 1439450 | Option 1 |
| 1439742 | Option 1 |
| 1485444 | Option 1 |
| 1491314 | Option 1 |
| 1491615 | Option 1 |
| 1493735 | Option 1 |
| 1495091 | Option 1 |
| 1496048 | Option 1 |
| 1496925 | Option 1 |
| 1497270 | Option 1 |
| 1498132 | Option 1 |
| 1498136 | Option 1 |
| 1498659 | Option 1 |
| 1499389 | Option 1 |
| 1499838 | Option 1 |
| 1499944 | Option 1 |
| 1500454 | Option 1 |
| 1501340 | Option 1 |
| 1502004 | Option 1 |
| 1502594 | Option 1 |
| 1895374 | Option 1 |
| 1935310 | Option 1 |
| 1935427 | Option 1 |
| 1935435 | Option 1 |
| 1935483 | Option 1 |
| 1935608 | Option 1 |
| 1962130 | Option 1 |
| 1969952 | Option 1 |
| 1977488 | Option 1 |
| 1983443 | Option 1 |
| 1984922 | Option 1 |
| 1984927 | Option 1 |
| 1984940 | Option 1 |
| 1989079 | Option 1 |
| 1991540 | Option 1 |
| 1993315 | Option 1 |
| 1996589 | Option 1 |
| 1000480 | Option 1 |
| 1000481 | Option 1 |
| 1002389 | Option 1 |
| 1003073 | Option 1 |
| 1003148 | Option 1 |
| 1003433 | Option 1 |
| 1003435 | Option 1 |
| 1003476 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1003640 | Option 1 |
| 1003645 | Option 1 |
| 1004495 | Option 1 |
| 1006256 | Option 1 |
| 1006316 | Option 1 |
| 1006596 | Option 1 |
| 1008815 | Option 1 |
| 1011454 | Option 1 |
| 1013862 | Option 1 |
| 1013959 | Option 1 |
| 1014267 | Option 1 |
| 1014295 | Option 1 |
| 1014674 | Option 1 |
| 1014675 | Option 1 |
| 1014680 | Option 1 |
| 1014736 | Option 1 |
| 1015460 | Option 1 |
| 1015676 | Option 1 |
| 1015951 | Option 1 |
| 1017022 | Option 1 |
| 1019102 | Option 1 |
| 1020255 | Option 1 |
| 1020302 | Option 1 |
| 1020875 | Option 1 |
| 1021807 | Option 1 |
| 1022434 | Option 1 |
| 1022436 | Option 1 |
| 1022723 | Option 1 |
| 1022724 | Option 1 |
| 1022726 | Option 1 |
| 1022727 | Option 1 |
| 1022728 | Option 1 |
| 1023205 | Option 1 |
| 1024710 | Option 1 |
| 1025134 | Option 1 |
| 1025150 | Option 1 |
| 1026189 | Option 1 |
| 1026826 | Option 1 |
| 1027023 | Option 1 |
| 1029066 | Option 1 |
| 1029224 | Option 1 |
| 1029227 | Option 1 |
| 1029230 | Option 1 |
| 1029542 | Option 1 |
| 1030756 | Option 1 |
| 1030796 | Option 1 |
| 1030797 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1031238 | Option 1 |
| 1031239 | Option 1 |
| 1031240 | Option 1 |
| 1031242 | Option 1 |
| 1031243 | Option 1 |
| 1031244 | Option 1 |
| 1031245 | Option 1 |
| 1031246 | Option 1 |
| 1031247 | Option 1 |
| 1031248 | Option 1 |
| 1031249 | Option 1 |
| 1031250 | Option 1 |
| 1031252 | Option 1 |
| 1031253 | Option 1 |
| 1031256 | Option 1 |
| 1031269 | Option 1 |
| 1031456 | Option 1 |
| 1031532 | Option 1 |
| 1033774 | Option 1 |
| 1035325 | Option 1 |
| 1035326 | Option 1 |
| 1036782 | Option 1 |
| 1038292 | Option 1 |
| 1038304 | Option 1 |
| 1038306 | Option 1 |
| 1048124 | Option 1 |
| 1049194 | Option 1 |
| 1049199 | Option 1 |
| 1050417 | Option 1 |
| 1051046 | Option 1 |
| 1051283 | Option 1 |
| 1059461 | Option 1 |
| 1062074 | Option 1 |
| 1066594 | Option 1 |
| 1072504 | Option 1 |
| 1073534 | Option 1 |
| 1076653 | Option 1 |
| 1076654 | Option 1 |
| 1076655 | Option 1 |
| 1076665 | Option 1 |
| 1076667 | Option 1 |
| 1076668 | Option 1 |
| 1076669 | Option 1 |
| 1077978 | Option 1 |
| 1081769 | Option 1 |
| 1082799 | Option 1 |
| 1086645 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1086750 | Option 1 |
| 1104008 | Option 1 |
| 1106025 | Option 1 |
| 1109201 | Option 1 |
| 1124939 | Option 1 |
| 1124942 | Option 1 |
| 1126769 | Option 1 |
| 1126778 | Option 1 |
| 1126780 | Option 1 |
| 1126782 | Option 1 |
| 1138094 | Option 1 |
| 1138761 | Option 1 |
| 1138762 | Option 1 |
| 1138763 | Option 1 |
| 1139031 | Option 1 |
| 1139223 | Option 1 |
| 1139634 | Option 1 |
| 1141056 | Option 1 |
| 1141101 | Option 1 |
| 1141662 | Option 1 |
| 1142049 | Option 1 |
| 1142172 | Option 1 |
| 1142506 | Option 1 |
| 1142537 | Option 1 |
| 1142538 | Option 1 |
| 1142567 | Option 1 |
| 1142590 | Option 1 |
| 1142636 | Option 1 |
| 1142680 | Option 1 |
| 1142715 | Option 1 |
| 1142835 | Option 1 |
| 1143205 | Option 1 |
| 1143603 | Option 1 |
| 1144269 | Option 1 |
| 1145144 | Option 1 |
| 1145895 | Option 1 |
| 1146809 | Option 1 |
| 1147998 | Option 1 |
| 1148087 | Option 1 |
| 1150662 | Option 1 |
| 1150836 | Option 1 |
| 1150955 | Option 1 |
| 1152426 | Option 1 |
| 1152427 | Option 1 |
| 1152636 | Option 1 |
| 1152774 | Option 1 |
| 1153898 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1154301 | Option 1 |
| 1154571 | Option 1 |
| 1154573 | Option 1 |
| 1155120 | Option 1 |
| 1156812 | Option 1 |
| 1156814 | Option 1 |
| 1156815 | Option 1 |
| 1156817 | Option 1 |
| 1156818 | Option 1 |
| 1156819 | Option 1 |
| 1156821 | Option 1 |
| 1156822 | Option 1 |
| 1157302 | Option 1 |
| 1159463 | Option 1 |
| 1159464 | Option 1 |
| 1159507 | Option 1 |
| 1159766 | Option 1 |
| 1159767 | Option 1 |
| 1159768 | Option 1 |
| 1159920 | Option 1 |
| 1160055 | Option 1 |
| 1160504 | Option 1 |
| 1162172 | Option 1 |
| 1162432 | Option 1 |
| 1162556 | Option 1 |
| 1162557 | Option 1 |
| 1162558 | Option 1 |
| 1162559 | Option 1 |
| 1162560 | Option 1 |
| 1162660 | Option 1 |
| 1162661 | Option 1 |
| 1162662 | Option 1 |
| 1163166 | Option 1 |
| 1163202 | Option 1 |
| 1163210 | Option 1 |
| 1163427 | Option 1 |
| 1164773 | Option 1 |
| 1164774 | Option 1 |
| 1164775 | Option 1 |
| 1164776 | Option 1 |
| 1164777 | Option 1 |
| 1164780 | Option 1 |
| 1164914 | Option 1 |
| 1164927 | Option 1 |
| 1164930 | Option 1 |
| 1166325 | Option 1 |
| 1167343 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1167468 | Option 1 |
| 1167667 | Option 1 |
| 1168217 | Option 1 |
| 1168359 | Option 1 |
| 1168455 | Option 1 |
| 1168456 | Option 1 |
| 1168458 | Option 1 |
| 1169522 | Option 1 |
| 1169772 | Option 1 |
| 1170515 | Option 1 |
| 1170967 | Option 1 |
| 1170968 | Option 1 |
| 1171634 | Option 1 |
| 1172008 | Option 1 |
| 1172882 | Option 1 |
| 1173009 | Option 1 |
| 1173284 | Option 1 |
| 1174368 | Option 1 |
| 1174411 | Option 1 |
| 1174413 | Option 1 |
| 1174605 | Option 1 |
| 1174714 | Option 1 |
| 1174715 | Option 1 |
| 1175083 | Option 1 |
| 1175084 | Option 1 |
| 1175088 | Option 1 |
| 1175089 | Option 1 |
| 1175091 | Option 1 |
| 1175092 | Option 1 |
| 1175093 | Option 1 |
| 1175094 | Option 1 |
| 1175095 | Option 1 |
| 1175096 | Option 1 |
| 1175097 | Option 1 |
| 1175347 | Option 1 |
| 1175745 | Option 1 |
| 1176766 | Option 1 |
| 1176846 | Option 1 |
| 1177111 | Option 1 |
| 1177763 | Option 1 |
| 1177917 | Option 1 |
| 1178076 | Option 1 |
| 1178077 | Option 1 |
| 1178221 | Option 1 |
| 1178898 | Option 1 |
| 1178907 | Option 1 |
| 1178910 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1178911 | Option 1 |
| 1180052 | Option 1 |
| 1180524 | Option 1 |
| 1181472 | Option 1 |
| 1182098 | Option 1 |
| 1182111 | Option 1 |
| 1182175 | Option 1 |
| 1182177 | Option 1 |
| 1182448 | Option 1 |
| 1182662 | Option 1 |
| 1182719 | Option 1 |
| 1182751 | Option 1 |
| 1182845 | Option 1 |
| 1182848 | Option 1 |
| 1182856 | Option 1 |
| 1182861 | Option 1 |
| 1182863 | Option 1 |
| 1182868 | Option 1 |
| 1182876 | Option 1 |
| 1183172 | Option 1 |
| 1183174 | Option 1 |
| 1183197 | Option 1 |
| 1183322 | Option 1 |
| 1183415 | Option 1 |
| 1183707 | Option 1 |
| 1183709 | Option 1 |
| 1184466 | Option 1 |
| 1184513 | Option 1 |
| 1184900 | Option 1 |
| 1192933 | Option 1 |
| 1194622 | Option 1 |
| 1195364 | Option 1 |
| 1195367 | Option 1 |
| 1197372 | Option 1 |
| 1197996 | Option 1 |
| 1198040 | Option 1 |
| 1198041 | Option 1 |
| 1198048 | Option 1 |
| 1198334 | Option 1 |
| 1198471 | Option 1 |
| 1199480 | Option 1 |
| 1200200 | Option 1 |
| 1200372 | Option 1 |
| 1200785 | Option 1 |
| 1200786 | Option 1 |
| 1200787 | Option 1 |
| 1201775 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1202345 | Option 1 |
| 1203983 | Option 1 |
| 1204719 | Option 1 |
| 1205651 | Option 1 |
| 1206544 | Option 1 |
| 1207010 | Option 1 |
| 1207083 | Option 1 |
| 1208772 | Option 1 |
| 1208956 | Option 1 |
| 1208958 | Option 1 |
| 1209709 | Option 1 |
| 1209777 | Option 1 |
| 1210428 | Option 1 |
| 1211481 | Option 1 |
| 1212157 | Option 1 |
| 1882253 | Option 1 |
| 1884638 | Option 1 |
| 1885882 | Option 1 |
| 1893413 | Option 1 |
| 1902757 | Option 1 |
| 1905799 | Option 1 |
| 1905808 | Option 1 |
| 1907413 | Option 1 |
| 1908130 | Option 1 |
| 1917399 | Option 1 |
| 1917407 | Option 1 |
| 1920039 | Option 1 |
| 1928783 | Option 1 |
| 1930441 | Option 1 |
| 1932139 | Option 1 |
| 1932453 | Option 1 |
| 1932456 | Option 1 |
| 1932458 | Option 1 |
| 1932459 | Option 1 |
| 1932480 | Option 1 |
| 1934777 | Option 1 |
| 1934803 | Option 1 |
| 1934918 | Option 1 |
| 1934919 | Option 1 |
| 1950896 | Option 1 |
| 1951195 | Option 1 |
| 1952418 | Option 1 |
| 1952419 | Option 1 |
| 1952426 | Option 1 |
| 1952427 | Option 1 |
| 1959725 | Option 1 |
| 1961161 | Option 1 |

| | |
|---|---|
| 1962108 | Option 1 |
| 1964660 | Option 1 |
| 1965683 | Option 1 |
| 1966212 | Option 1 |
| 1966677 | Option 1 |
| 1967615 | Option 1 |
| 1967631 | Option 1 |
| 1973581 | Option 1 |
| 1978608 | Option 1 |
| 1978957 | Option 1 |
| 1979064 | Option 1 |
| 1979818 | Option 1 |
| 1980353 | Option 1 |
| 1980882 | Option 1 |
| 1981244 | Option 1 |
| 1982128 | Option 1 |
| 1984391 | Option 1 |
| 1985999 | Option 1 |
| 1986023 | Option 1 |
| 1986370 | Option 1 |
| 1987982 | Option 1 |
| 1988190 | Option 1 |
| 1988293 | Option 1 |
| 1988688 | Option 1 |
| 1988918 | Option 1 |
| 1989139 | Option 1 |
| 1989143 | Option 1 |
| 1989144 | Option 1 |
| 1989546 | Option 1 |
| 1989609 | Option 1 |
| 1989719 | Option 1 |
| 1990317 | Option 1 |
| 1990368 | Option 1 |
| 1990370 | Option 1 |
| 1991376 | Option 1 |
| 1991643 | Option 1 |
| 1992208 | Option 1 |
| 1992565 | Option 1 |
| 1992786 | Option 1 |
| 1993305 | Option 1 |
| 1993316 | Option 1 |
| 1994126 | Option 1 |
| 1994605 | Option 1 |
| 1994639 | Option 1 |
| 1995375 | Option 1 |
| 1995395 | Option 1 |
| 1995418 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1995419 | Option 1 |
| 1995744 | Option 1 |
| 1995937 | Option 1 |
| 1995986 | Option 1 |
| 1996557 | Option 1 |
| 1996620 | Option 1 |
| 1996656 | Option 1 |
| 1996707 | Option 1 |
| 1006728 | Option 1 |
| 1006731 | Option 1 |
| 1006732 | Option 1 |
| 1006740 | Option 1 |
| 1006741 | Option 1 |
| 1006743 | Option 1 |
| 1006750 | Option 1 |
| 1006756 | Option 1 |
| 1006757 | Option 1 |
| 1006765 | Option 1 |
| 1006766 | Option 1 |
| 1006778 | Option 1 |
| 1006780 | Option 1 |
| 1006788 | Option 1 |
| 1006796 | Option 1 |
| 1006801 | Option 1 |
| 1006802 | Option 1 |
| 1006809 | Option 1 |
| 1006811 | Option 1 |
| 1006812 | Option 1 |
| 1006820 | Option 1 |
| 1006821 | Option 1 |
| 1006822 | Option 1 |
| 1006824 | Option 1 |
| 1006826 | Option 1 |
| 1006828 | Option 1 |
| 1006833 | Option 1 |
| 1006841 | Option 1 |
| 1006850 | Option 1 |
| 1006857 | Option 1 |
| 1006861 | Option 1 |
| 1006863 | Option 1 |
| 1006864 | Option 1 |
| 1006867 | Option 1 |
| 1006872 | Option 1 |
| 1006876 | Option 1 |
| 1006880 | Option 1 |
| 1006884 | Option 1 |
| 1006890 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1006891 | Option 1 |
| 1006892 | Option 1 |
| 1006894 | Option 1 |
| 1006901 | Option 1 |
| 1006916 | Option 1 |
| 1006929 | Option 1 |
| 1006935 | Option 1 |
| 1006955 | Option 1 |
| 1006959 | Option 1 |
| 1006969 | Option 1 |
| 1006972 | Option 1 |
| 1006997 | Option 1 |
| 1007001 | Option 1 |
| 1007004 | Option 1 |
| 1007013 | Option 1 |
| 1007018 | Option 1 |
| 1007033 | Option 1 |
| 1007038 | Option 1 |
| 1007040 | Option 1 |
| 1007043 | Option 1 |
| 1007045 | Option 1 |
| 1007047 | Option 1 |
| 1007048 | Option 1 |
| 1007062 | Option 1 |
| 1007067 | Option 1 |
| 1007068 | Option 1 |
| 1007072 | Option 1 |
| 1007074 | Option 1 |
| 1007077 | Option 1 |
| 1007078 | Option 1 |
| 1007084 | Option 1 |
| 1007085 | Option 1 |
| 1007087 | Option 1 |
| 1007091 | Option 1 |
| 1007092 | Option 1 |
| 1007094 | Option 1 |
| 1007097 | Option 1 |
| 1007099 | Option 1 |
| 1007100 | Option 1 |
| 1007101 | Option 1 |
| 1007103 | Option 1 |
| 1007104 | Option 1 |
| 1007105 | Option 1 |
| 1007107 | Option 1 |
| 1007108 | Option 1 |
| 1007112 | Option 1 |
| 1007114 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1007115 | Option 1 |
| 1007118 | Option 1 |
| 1007119 | Option 1 |
| 1007120 | Option 1 |
| 1007123 | Option 1 |
| 1007124 | Option 1 |
| 1007125 | Option 1 |
| 1007129 | Option 1 |
| 1007130 | Option 1 |
| 1007132 | Option 1 |
| 1051756 | Option 1 |
| 1051757 | Option 1 |
| 1051758 | Option 1 |
| 1051760 | Option 1 |
| 1051761 | Option 1 |
| 1051763 | Option 1 |
| 1051764 | Option 1 |
| 1051766 | Option 1 |
| 1051767 | Option 1 |
| 1051773 | Option 1 |
| 1051776 | Option 1 |
| 1051778 | Option 1 |
| 1051782 | Option 1 |
| 1051783 | Option 1 |
| 1051784 | Option 1 |
| 1051785 | Option 1 |
| 1051786 | Option 1 |
| 1051787 | Option 1 |
| 1051789 | Option 1 |
| 1051790 | Option 1 |
| 1051791 | Option 1 |
| 1051793 | Option 1 |
| 1051794 | Option 1 |
| 1051795 | Option 1 |
| 1051798 | Option 1 |
| 1051799 | Option 1 |
| 1051800 | Option 1 |
| 1051801 | Option 1 |
| 1051802 | Option 1 |
| 1051803 | Option 1 |
| 1051804 | Option 1 |
| 1051805 | Option 1 |
| 1051806 | Option 1 |
| 1051809 | Option 1 |
| 1051810 | Option 1 |
| 1051811 | Option 1 |
| 1051812 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 1051814 | Option 1 |
| 1051817 | Option 1 |
| 1051818 | Option 1 |
| 1051821 | Option 1 |
| 1051822 | Option 1 |
| 1051823 | Option 1 |
| 1051828 | Option 1 |
| 1051830 | Option 1 |
| 1051832 | Option 1 |
| 1051833 | Option 1 |
| 1051835 | Option 1 |
| 1051836 | Option 1 |
| 1051837 | Option 1 |
| 1051838 | Option 1 |
| 1051839 | Option 1 |
| 1051840 | Option 1 |
| 1051841 | Option 1 |
| 1051842 | Option 1 |
| 1051844 | Option 1 |
| 1051963 | Option 1 |
| 1051966 | Option 1 |
| 1051967 | Option 1 |
| 1051972 | Option 1 |
| 1051973 | Option 1 |
| 1051976 | Option 1 |
| 1051977 | Option 1 |
| 1051979 | Option 1 |
| 1051980 | Option 1 |
| 1051981 | Option 1 |
| 1051982 | Option 1 |
| 1051983 | Option 1 |
| 1051984 | Option 1 |
| 1051987 | Option 1 |
| 1051988 | Option 1 |
| 1051989 | Option 1 |
| 1051990 | Option 1 |
| 1051992 | Option 1 |
| 1051994 | Option 1 |
| 1051996 | Option 1 |
| 1051997 | Option 1 |
| 1051998 | Option 1 |
| 1052000 | Option 1 |
| 1052002 | Option 1 |
| 1052003 | Option 1 |
| 1052007 | Option 1 |
| 1052008 | Option 1 |
| 1052009 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1052010 | Option 1 |
| 1052013 | Option 1 |
| 1052014 | Option 1 |
| 1052015 | Option 1 |
| 1052016 | Option 1 |
| 1052017 | Option 1 |
| 1052019 | Option 1 |
| 1052020 | Option 1 |
| 1052021 | Option 1 |
| 1052023 | Option 1 |
| 1052026 | Option 1 |
| 1052029 | Option 1 |
| 1052030 | Option 1 |
| 1052031 | Option 1 |
| 1052057 | Option 1 |
| 1052592 | Option 1 |
| 1052593 | Option 1 |
| 1052617 | Option 1 |
| 1052651 | Option 1 |
| 1052653 | Option 1 |
| 1052660 | Option 1 |
| 1052661 | Option 1 |
| 1052662 | Option 1 |
| 1052666 | Option 1 |
| 1052668 | Option 1 |
| 1052673 | Option 1 |
| 1052675 | Option 1 |
| 1052678 | Option 1 |
| 1052679 | Option 1 |
| 1052681 | Option 1 |
| 1052682 | Option 1 |
| 1052683 | Option 1 |
| 1052686 | Option 1 |
| 1052688 | Option 1 |
| 1052690 | Option 1 |
| 1052691 | Option 1 |
| 1052700 | Option 1 |
| 1052708 | Option 1 |
| 1052711 | Option 1 |
| 1052719 | Option 1 |
| 1052721 | Option 1 |
| 1052725 | Option 1 |
| 1052726 | Option 1 |
| 1052729 | Option 1 |
| 1052730 | Option 1 |
| 1052731 | Option 1 |
| 1052732 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1052733 | Option 1 |
| 1052734 | Option 1 |
| 1052736 | Option 1 |
| 1052738 | Option 1 |
| 1052739 | Option 1 |
| 1052740 | Option 1 |
| 1052745 | Option 1 |
| 1052747 | Option 1 |
| 1052749 | Option 1 |
| 1052751 | Option 1 |
| 1052752 | Option 1 |
| 1052758 | Option 1 |
| 1052760 | Option 1 |
| 1052761 | Option 1 |
| 1052769 | Option 1 |
| 1052771 | Option 1 |
| 1052773 | Option 1 |
| 1052788 | Option 1 |
| 1052789 | Option 1 |
| 1052790 | Option 1 |
| 1052791 | Option 1 |
| 1052792 | Option 1 |
| 1052793 | Option 1 |
| 1052795 | Option 1 |
| 1052796 | Option 1 |
| 1052797 | Option 1 |
| 1052798 | Option 1 |
| 1052799 | Option 1 |
| 1052802 | Option 1 |
| 1052803 | Option 1 |
| 1052809 | Option 1 |
| 1052814 | Option 1 |
| 1052815 | Option 1 |
| 1052817 | Option 1 |
| 1052818 | Option 1 |
| 1052827 | Option 1 |
| 1052832 | Option 1 |
| 1052846 | Option 1 |
| 1052851 | Option 1 |
| 1052852 | Option 1 |
| 1052854 | Option 1 |
| 1052860 | Option 1 |
| 1052900 | Option 1 |
| 1052902 | Option 1 |
| 1052904 | Option 1 |
| 1052908 | Option 1 |
| 1052911 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1052914 | Option 1 |
| 1052916 | Option 1 |
| 1052918 | Option 1 |
| 1052920 | Option 1 |
| 1052922 | Option 1 |
| 1052923 | Option 1 |
| 1052924 | Option 1 |
| 1052961 | Option 1 |
| 1052962 | Option 1 |
| 1052966 | Option 1 |
| 1052967 | Option 1 |
| 1052968 | Option 1 |
| 1052969 | Option 1 |
| 1052971 | Option 1 |
| 1052972 | Option 1 |
| 1052974 | Option 1 |
| 1052977 | Option 1 |
| 1052978 | Option 1 |
| 1052983 | Option 1 |
| 1052990 | Option 1 |
| 1052993 | Option 1 |
| 1053011 | Option 1 |
| 1053017 | Option 1 |
| 1053019 | Option 1 |
| 1053022 | Option 1 |
| 1053023 | Option 1 |
| 1053024 | Option 1 |
| 1053025 | Option 1 |
| 1053027 | Option 1 |
| 1053032 | Option 1 |
| 1053041 | Option 1 |
| 1053048 | Option 1 |
| 1053061 | Option 1 |
| 1053071 | Option 1 |
| 1053077 | Option 1 |
| 1053099 | Option 1 |
| 1053101 | Option 1 |
| 1053102 | Option 1 |
| 1053105 | Option 1 |
| 1053108 | Option 1 |
| 1053109 | Option 1 |
| 1053111 | Option 1 |
| 1053112 | Option 1 |
| 1053114 | Option 1 |
| 1053120 | Option 1 |
| 1053123 | Option 1 |
| 1053130 | Option 1 |

| | |
|---|---|
| 1053139 | Option 1 |
| 1053141 | Option 1 |
| 1053149 | Option 1 |
| 1053177 | Option 1 |
| 1053231 | Option 1 |
| 1053234 | Option 1 |
| 1053236 | Option 1 |
| 1053241 | Option 1 |
| 1053253 | Option 1 |
| 1053254 | Option 1 |
| 1053256 | Option 1 |
| 1053257 | Option 1 |
| 1053258 | Option 1 |
| 1053259 | Option 1 |
| 1053260 | Option 1 |
| 1053261 | Option 1 |
| 1053262 | Option 1 |
| 1053263 | Option 1 |
| 1053264 | Option 1 |
| 1053268 | Option 1 |
| 1053269 | Option 1 |
| 1053271 | Option 1 |
| 1053272 | Option 1 |
| 1053273 | Option 1 |
| 1053274 | Option 1 |
| 1053275 | Option 1 |
| 1053276 | Option 1 |
| 1053278 | Option 1 |
| 1053279 | Option 1 |
| 1053283 | Option 1 |
| 1053284 | Option 1 |
| 1053285 | Option 1 |
| 1053287 | Option 1 |
| 1053288 | Option 1 |
| 1053289 | Option 1 |
| 1053290 | Option 1 |
| 1053293 | Option 1 |
| 1053297 | Option 1 |
| 1053300 | Option 1 |
| 1053301 | Option 1 |
| 1053305 | Option 1 |
| 1053307 | Option 1 |
| 1053308 | Option 1 |
| 1053309 | Option 1 |
| 1053310 | Option 1 |
| 1053311 | Option 1 |
| 1053312 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1053313 | Option 1 |
| 1053314 | Option 1 |
| 1053315 | Option 1 |
| 1053316 | Option 1 |
| 1053317 | Option 1 |
| 1053318 | Option 1 |
| 1053319 | Option 1 |
| 1053320 | Option 1 |
| 1053324 | Option 1 |
| 1053330 | Option 1 |
| 1053333 | Option 1 |
| 1053334 | Option 1 |
| 1053335 | Option 1 |
| 1053336 | Option 1 |
| 1053337 | Option 1 |
| 1053341 | Option 1 |
| 1053342 | Option 1 |
| 1053344 | Option 1 |
| 1053345 | Option 1 |
| 1053346 | Option 1 |
| 1053348 | Option 1 |
| 1053349 | Option 1 |
| 1053350 | Option 1 |
| 1053352 | Option 1 |
| 1053353 | Option 1 |
| 1053357 | Option 1 |
| 1053358 | Option 1 |
| 1053359 | Option 1 |
| 1053360 | Option 1 |
| 1053362 | Option 1 |
| 1053416 | Option 1 |
| 1053417 | Option 1 |
| 1053419 | Option 1 |
| 1053433 | Option 1 |
| 1053434 | Option 1 |
| 1053435 | Option 1 |
| 1053436 | Option 1 |
| 1053437 | Option 1 |
| 1053440 | Option 1 |
| 1053443 | Option 1 |
| 1053444 | Option 1 |
| 1053446 | Option 1 |
| 1053447 | Option 1 |
| 1053449 | Option 1 |
| 1053450 | Option 1 |
| 1053454 | Option 1 |
| 1053457 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1053458 | Option 1 |
| 1053459 | Option 1 |
| 1053460 | Option 1 |
| 1053461 | Option 1 |
| 1053462 | Option 1 |
| 1053463 | Option 1 |
| 1053464 | Option 1 |
| 1053465 | Option 1 |
| 1053469 | Option 1 |
| 1053470 | Option 1 |
| 1053471 | Option 1 |
| 1053472 | Option 1 |
| 1053474 | Option 1 |
| 1053475 | Option 1 |
| 1053476 | Option 1 |
| 1053477 | Option 1 |
| 1053478 | Option 1 |
| 1053479 | Option 1 |
| 1053480 | Option 1 |
| 1053481 | Option 1 |
| 1053482 | Option 1 |
| 1053483 | Option 1 |
| 1053485 | Option 1 |
| 1053496 | Option 1 |
| 1053545 | Option 1 |
| 1053583 | Option 1 |
| 1053632 | Option 1 |
| 1053659 | Option 1 |
| 1053660 | Option 1 |
| 1053665 | Option 1 |
| 1053666 | Option 1 |
| 1053668 | Option 1 |
| 1053671 | Option 1 |
| 1053673 | Option 1 |
| 1053677 | Option 1 |
| 1053678 | Option 1 |
| 1053679 | Option 1 |
| 1053680 | Option 1 |
| 1053681 | Option 1 |
| 1053682 | Option 1 |
| 1053686 | Option 1 |
| 1053687 | Option 1 |
| 1053688 | Option 1 |
| 1053691 | Option 1 |
| 1053694 | Option 1 |
| 1053696 | Option 1 |
| 1053697 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1053698 | Option 1 |
| 1053699 | Option 1 |
| 1053700 | Option 1 |
| 1053701 | Option 1 |
| 1053702 | Option 1 |
| 1053703 | Option 1 |
| 1053704 | Option 1 |
| 1053705 | Option 1 |
| 1053706 | Option 1 |
| 1053707 | Option 1 |
| 1053708 | Option 1 |
| 1053709 | Option 1 |
| 1053710 | Option 1 |
| 1053711 | Option 1 |
| 1053712 | Option 1 |
| 1053713 | Option 1 |
| 1053714 | Option 1 |
| 1053717 | Option 1 |
| 1053718 | Option 1 |
| 1053719 | Option 1 |
| 1053720 | Option 1 |
| 1053721 | Option 1 |
| 1053722 | Option 1 |
| 1053723 | Option 1 |
| 1053724 | Option 1 |
| 1053725 | Option 1 |
| 1053726 | Option 1 |
| 1053729 | Option 1 |
| 1053730 | Option 1 |
| 1053733 | Option 1 |
| 1053734 | Option 1 |
| 1053735 | Option 1 |
| 1053736 | Option 1 |
| 1053737 | Option 1 |
| 1053738 | Option 1 |
| 1053740 | Option 1 |
| 1053741 | Option 1 |
| 1053742 | Option 1 |
| 1053746 | Option 1 |
| 1053747 | Option 1 |
| 1053749 | Option 1 |
| 1053754 | Option 1 |
| 1053755 | Option 1 |
| 1053756 | Option 1 |
| 1053757 | Option 1 |
| 1053758 | Option 1 |
| 1053759 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1053761 | Option 1 |
| 1053762 | Option 1 |
| 1053764 | Option 1 |
| 1053765 | Option 1 |
| 1053766 | Option 1 |
| 1053768 | Option 1 |
| 1053769 | Option 1 |
| 1053770 | Option 1 |
| 1053771 | Option 1 |
| 1053772 | Option 1 |
| 1053774 | Option 1 |
| 1053775 | Option 1 |
| 1053776 | Option 1 |
| 1053777 | Option 1 |
| 1053779 | Option 1 |
| 1053780 | Option 1 |
| 1053781 | Option 1 |
| 1053782 | Option 1 |
| 1053784 | Option 1 |
| 1053785 | Option 1 |
| 1053786 | Option 1 |
| 1053787 | Option 1 |
| 1053788 | Option 1 |
| 1053790 | Option 1 |
| 1053791 | Option 1 |
| 1053792 | Option 1 |
| 1053793 | Option 1 |
| 1053794 | Option 1 |
| 1053795 | Option 1 |
| 1053796 | Option 1 |
| 1053797 | Option 1 |
| 1053798 | Option 1 |
| 1053800 | Option 1 |
| 1053804 | Option 1 |
| 1053805 | Option 1 |
| 1053806 | Option 1 |
| 1053808 | Option 1 |
| 1053809 | Option 1 |
| 1053810 | Option 1 |
| 1053811 | Option 1 |
| 1053812 | Option 1 |
| 1053815 | Option 1 |
| 1053816 | Option 1 |
| 1053817 | Option 1 |
| 1053818 | Option 1 |
| 1053819 | Option 1 |
| 1053820 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1053821 | Option 1 |
| 1053823 | Option 1 |
| 1053824 | Option 1 |
| 1053826 | Option 1 |
| 1053827 | Option 1 |
| 1053828 | Option 1 |
| 1053829 | Option 1 |
| 1053830 | Option 1 |
| 1053831 | Option 1 |
| 1053833 | Option 1 |
| 1053834 | Option 1 |
| 1053835 | Option 1 |
| 1053836 | Option 1 |
| 1053837 | Option 1 |
| 1053838 | Option 1 |
| 1053839 | Option 1 |
| 1053842 | Option 1 |
| 1053843 | Option 1 |
| 1053844 | Option 1 |
| 1053845 | Option 1 |
| 1053846 | Option 1 |
| 1053847 | Option 1 |
| 1053848 | Option 1 |
| 1053849 | Option 1 |
| 1053879 | Option 1 |
| 1053895 | Option 1 |
| 1053898 | Option 1 |
| 1053899 | Option 1 |
| 1053900 | Option 1 |
| 1053901 | Option 1 |
| 1053902 | Option 1 |
| 1053903 | Option 1 |
| 1053904 | Option 1 |
| 1053905 | Option 1 |
| 1053907 | Option 1 |
| 1053908 | Option 1 |
| 1053909 | Option 1 |
| 1053910 | Option 1 |
| 1053911 | Option 1 |
| 1053951 | Option 1 |
| 1053952 | Option 1 |
| 1054000 | Option 1 |
| 1054087 | Option 1 |
| 1054093 | Option 1 |
| 1054276 | Option 1 |
| 1054277 | Option 1 |
| 1054462 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1054712 | Option 1 |
| 1054716 | Option 1 |
| 1054738 | Option 1 |
| 1054765 | Option 1 |
| 1054783 | Option 1 |
| 1054789 | Option 1 |
| 1055097 | Option 1 |
| 1055102 | Option 1 |
| 1055103 | Option 1 |
| 1055109 | Option 1 |
| 1055111 | Option 1 |
| 1055114 | Option 1 |
| 1055191 | Option 1 |
| 1055194 | Option 1 |
| 1055195 | Option 1 |
| 1055196 | Option 1 |
| 1055201 | Option 1 |
| 1055214 | Option 1 |
| 1055215 | Option 1 |
| 1055230 | Option 1 |
| 1055241 | Option 1 |
| 1055243 | Option 1 |
| 1055245 | Option 1 |
| 1055246 | Option 1 |
| 1055248 | Option 1 |
| 1055250 | Option 1 |
| 1055251 | Option 1 |
| 1055254 | Option 1 |
| 1055261 | Option 1 |
| 1055263 | Option 1 |
| 1055264 | Option 1 |
| 1055265 | Option 1 |
| 1055270 | Option 1 |
| 1055271 | Option 1 |
| 1055272 | Option 1 |
| 1055275 | Option 1 |
| 1055276 | Option 1 |
| 1055296 | Option 1 |
| 1055297 | Option 1 |
| 1055298 | Option 1 |
| 1055648 | Option 1 |
| 1055651 | Option 1 |
| 1055652 | Option 1 |
| 1055653 | Option 1 |
| 1055654 | Option 1 |
| 1055655 | Option 1 |
| 1055659 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1055660 | Option 1 |
| 1055661 | Option 1 |
| 1055662 | Option 1 |
| 1055664 | Option 1 |
| 1055665 | Option 1 |
| 1055667 | Option 1 |
| 1055668 | Option 1 |
| 1055669 | Option 1 |
| 1055670 | Option 1 |
| 1055671 | Option 1 |
| 1055674 | Option 1 |
| 1055675 | Option 1 |
| 1055676 | Option 1 |
| 1055677 | Option 1 |
| 1055678 | Option 1 |
| 1055680 | Option 1 |
| 1055681 | Option 1 |
| 1055683 | Option 1 |
| 1055685 | Option 1 |
| 1055686 | Option 1 |
| 1055687 | Option 1 |
| 1055689 | Option 1 |
| 1055690 | Option 1 |
| 1055691 | Option 1 |
| 1055692 | Option 1 |
| 1055693 | Option 1 |
| 1055694 | Option 1 |
| 1055695 | Option 1 |
| 1055696 | Option 1 |
| 1055697 | Option 1 |
| 1055698 | Option 1 |
| 1055699 | Option 1 |
| 1055700 | Option 1 |
| 1055701 | Option 1 |
| 1055702 | Option 1 |
| 1055703 | Option 1 |
| 1055704 | Option 1 |
| 1055705 | Option 1 |
| 1055706 | Option 1 |
| 1055707 | Option 1 |
| 1055709 | Option 1 |
| 1055710 | Option 1 |
| 1055711 | Option 1 |
| 1055712 | Option 1 |
| 1055713 | Option 1 |
| 1055714 | Option 1 |
| 1055715 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1055717 | Option 1 |
| 1055718 | Option 1 |
| 1055719 | Option 1 |
| 1055721 | Option 1 |
| 1055722 | Option 1 |
| 1055724 | Option 1 |
| 1055725 | Option 1 |
| 1055726 | Option 1 |
| 1055727 | Option 1 |
| 1055728 | Option 1 |
| 1055729 | Option 1 |
| 1055733 | Option 1 |
| 1055736 | Option 1 |
| 1055738 | Option 1 |
| 1055740 | Option 1 |
| 1055743 | Option 1 |
| 1187733 | Option 1 |
| 1986757 | Option 1 |
| 1986850 | Option 1 |
| 1001324 | Option 1 |
| 1002879 | Option 1 |
| 1003434 | Option 1 |
| 1003475 | Option 1 |
| 1003639 | Option 1 |
| 1006561 | Option 1 |
| 1006588 | Option 1 |
| 1008143 | Option 1 |
| 1008206 | Option 1 |
| 1008374 | Option 1 |
| 1010672 | Option 1 |
| 1011523 | Option 1 |
| 1014296 | Option 1 |
| 1014298 | Option 1 |
| 1014770 | Option 1 |
| 1015972 | Option 1 |
| 1016326 | Option 1 |
| 1017409 | Option 1 |
| 1017483 | Option 1 |
| 1018642 | Option 1 |
| 1019704 | Option 1 |
| 1019894 | Option 1 |
| 1021295 | Option 1 |
| 1022716 | Option 1 |
| 1024961 | Option 1 |
| 1024982 | Option 1 |
| 1025882 | Option 1 |
| 1026723 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
## EXHIBIT 3

| | |
|---|---|
| 1026959 | Option 1 |
| 1031241 | Option 1 |
| 1031257 | Option 1 |
| 1031267 | Option 1 |
| 1036784 | Option 1 |
| 1038301 | Option 1 |
| 1038305 | Option 1 |
| 1038770 | Option 1 |
| 1049638 | Option 1 |
| 1059085 | Option 1 |
| 1061856 | Option 1 |
| 1073266 | Option 1 |
| 1074074 | Option 1 |
| 1081840 | Option 1 |
| 1082684 | Option 1 |
| 1082781 | Option 1 |
| 1086517 | Option 1 |
| 1115370 | Option 1 |
| 1116408 | Option 1 |
| 1117270 | Option 1 |
| 1124503 | Option 1 |
| 1126493 | Option 1 |
| 1126494 | Option 1 |
| 1126704 | Option 1 |
| 1126707 | Option 1 |
| 1138086 | Option 1 |
| 1138093 | Option 1 |
| 1139012 | Option 1 |
| 1139421 | Option 1 |
| 1139488 | Option 1 |
| 1140633 | Option 1 |
| 1141597 | Option 1 |
| 1141602 | Option 1 |
| 1142603 | Option 1 |
| 1142620 | Option 1 |
| 1143590 | Option 1 |
| 1143673 | Option 1 |
| 1143674 | Option 1 |
| 1143675 | Option 1 |
| 1143679 | Option 1 |
| 1143696 | Option 1 |
| 1144528 | Option 1 |
| 1145587 | Option 1 |
| 1146462 | Option 1 |
| 1146896 | Option 1 |
| 1147140 | Option 1 |
| 1147934 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1147940 | Option 1 |
| 1147945 | Option 1 |
| 1148144 | Option 1 |
| 1148618 | Option 1 |
| 1149817 | Option 1 |
| 1152288 | Option 1 |
| 1152290 | Option 1 |
| 1155288 | Option 1 |
| 1155436 | Option 1 |
| 1159438 | Option 1 |
| 1159439 | Option 1 |
| 1159443 | Option 1 |
| 1159737 | Option 1 |
| 1159851 | Option 1 |
| 1159853 | Option 1 |
| 1159854 | Option 1 |
| 1159855 | Option 1 |
| 1161481 | Option 1 |
| 1164754 | Option 1 |
| 1164779 | Option 1 |
| 1164781 | Option 1 |
| 1166326 | Option 1 |
| 1166610 | Option 1 |
| 1167766 | Option 1 |
| 1171133 | Option 1 |
| 1171168 | Option 1 |
| 1171170 | Option 1 |
| 1171173 | Option 1 |
| 1171188 | Option 1 |
| 1171654 | Option 1 |
| 1172885 | Option 1 |
| 1173275 | Option 1 |
| 1173277 | Option 1 |
| 1173945 | Option 1 |
| 1173946 | Option 1 |
| 1173947 | Option 1 |
| 1177660 | Option 1 |
| 1177661 | Option 1 |
| 1177662 | Option 1 |
| 1180109 | Option 1 |
| 1180112 | Option 1 |
| 1180118 | Option 1 |
| 1182168 | Option 1 |
| 1184331 | Option 1 |
| 1184340 | Option 1 |
| 1184511 | Option 1 |
| 1187288 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1187289 | Option 1 |
| 1188603 | Option 1 |
| 1188606 | Option 1 |
| 1192835 | Option 1 |
| 1192837 | Option 1 |
| 1194065 | Option 1 |
| 1197917 | Option 1 |
| 1197984 | Option 1 |
| 1198815 | Option 1 |
| 1199473 | Option 1 |
| 1200772 | Option 1 |
| 1202509 | Option 1 |
| 1204842 | Option 1 |
| 1206407 | Option 1 |
| 1207137 | Option 1 |
| 1210048 | Option 1 |
| 1307181 | Option 1 |
| 1307204 | Option 1 |
| 1307729 | Option 1 |
| 1307876 | Option 1 |
| 1307892 | Option 1 |
| 1308232 | Option 1 |
| 1308238 | Option 1 |
| 1308256 | Option 1 |
| 1308667 | Option 1 |
| 1309225 | Option 1 |
| 1310152 | Option 1 |
| 1310215 | Option 1 |
| 1310770 | Option 1 |
| 1310775 | Option 1 |
| 1310805 | Option 1 |
| 1311042 | Option 1 |
| 1311551 | Option 1 |
| 1311733 | Option 1 |
| 1311852 | Option 1 |
| 1312507 | Option 1 |
| 1312566 | Option 1 |
| 1312691 | Option 1 |
| 1313544 | Option 1 |
| 1313595 | Option 1 |
| 1313756 | Option 1 |
| 1313884 | Option 1 |
| 1314093 | Option 1 |
| 1314741 | Option 1 |
| 1315053 | Option 1 |
| 1315271 | Option 1 |
| 1315313 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1315523 | Option 1 |
| 1315525 | Option 1 |
| 1315557 | Option 1 |
| 1315706 | Option 1 |
| 1316134 | Option 1 |
| 1316181 | Option 1 |
| 1317112 | Option 1 |
| 1317139 | Option 1 |
| 1317140 | Option 1 |
| 1317146 | Option 1 |
| 1317438 | Option 1 |
| 1317509 | Option 1 |
| 1317523 | Option 1 |
| 1317808 | Option 1 |
| 1317895 | Option 1 |
| 1318384 | Option 1 |
| 1318473 | Option 1 |
| 1318569 | Option 1 |
| 1318583 | Option 1 |
| 1318788 | Option 1 |
| 1319009 | Option 1 |
| 1319348 | Option 1 |
| 1319703 | Option 1 |
| 1319704 | Option 1 |
| 1319956 | Option 1 |
| 1320402 | Option 1 |
| 1320426 | Option 1 |
| 1320908 | Option 1 |
| 1321045 | Option 1 |
| 1321256 | Option 1 |
| 1321298 | Option 1 |
| 1321381 | Option 1 |
| 1321748 | Option 1 |
| 1321788 | Option 1 |
| 1321828 | Option 1 |
| 1322084 | Option 1 |
| 1322238 | Option 1 |
| 1322262 | Option 1 |
| 1322277 | Option 1 |
| 1322344 | Option 1 |
| 1322348 | Option 1 |
| 1322426 | Option 1 |
| 1322610 | Option 1 |
| 1322828 | Option 1 |
| 1322941 | Option 1 |
| 1322980 | Option 1 |
| 1322982 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1323030 | Option 1 |
| 1323260 | Option 1 |
| 1323862 | Option 1 |
| 1323988 | Option 1 |
| 1324223 | Option 1 |
| 1324235 | Option 1 |
| 1324350 | Option 1 |
| 1324740 | Option 1 |
| 1324800 | Option 1 |
| 1324932 | Option 1 |
| 1325301 | Option 1 |
| 1325316 | Option 1 |
| 1325812 | Option 1 |
| 1325845 | Option 1 |
| 1327441 | Option 1 |
| 1327529 | Option 1 |
| 1329237 | Option 1 |
| 1329311 | Option 1 |
| 1330133 | Option 1 |
| 1330474 | Option 1 |
| 1330509 | Option 1 |
| 1330758 | Option 1 |
| 1332825 | Option 1 |
| 1332867 | Option 1 |
| 1333810 | Option 1 |
| 1334388 | Option 1 |
| 1334861 | Option 1 |
| 1335211 | Option 1 |
| 1338120 | Option 1 |
| 1339823 | Option 1 |
| 1340123 | Option 1 |
| 1352831 | Option 1 |
| 1353392 | Option 1 |
| 1353464 | Option 1 |
| 1356246 | Option 1 |
| 1359963 | Option 1 |
| 1362123 | Option 1 |
| 1363410 | Option 1 |
| 1366634 | Option 1 |
| 1366918 | Option 1 |
| 1367702 | Option 1 |
| 1367768 | Option 1 |
| 1367771 | Option 1 |
| 1368750 | Option 1 |
| 1368755 | Option 1 |
| 1368892 | Option 1 |
| 1368895 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1369672 | Option 1 |
| 1370709 | Option 1 |
| 1371126 | Option 1 |
| 1371366 | Option 1 |
| 1372733 | Option 1 |
| 1373659 | Option 1 |
| 1378488 | Option 1 |
| 1378847 | Option 1 |
| 1380493 | Option 1 |
| 1381397 | Option 1 |
| 1381571 | Option 1 |
| 1381658 | Option 1 |
| 1382295 | Option 1 |
| 1382908 | Option 1 |
| 1384646 | Option 1 |
| 1385527 | Option 1 |
| 1386095 | Option 1 |
| 1386568 | Option 1 |
| 1386685 | Option 1 |
| 1386901 | Option 1 |
| 1387049 | Option 1 |
| 1387062 | Option 1 |
| 1387418 | Option 1 |
| 1387518 | Option 1 |
| 1387605 | Option 1 |
| 1387811 | Option 1 |
| 1388049 | Option 1 |
| 1388192 | Option 1 |
| 1388214 | Option 1 |
| 1388799 | Option 1 |
| 1389396 | Option 1 |
| 1389617 | Option 1 |
| 1389763 | Option 1 |
| 1389845 | Option 1 |
| 1389942 | Option 1 |
| 1390071 | Option 1 |
| 1390451 | Option 1 |
| 1390565 | Option 1 |
| 1390832 | Option 1 |
| 1390977 | Option 1 |
| 1391062 | Option 1 |
| 1391458 | Option 1 |
| 1391567 | Option 1 |
| 1391838 | Option 1 |
| 1391926 | Option 1 |
| 1392182 | Option 1 |
| 1392517 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1392588 | Option 1 |
| 1392704 | Option 1 |
| 1393114 | Option 1 |
| 1393189 | Option 1 |
| 1393707 | Option 1 |
| 1394115 | Option 1 |
| 1394187 | Option 1 |
| 1394430 | Option 1 |
| 1394634 | Option 1 |
| 1394651 | Option 1 |
| 1394688 | Option 1 |
| 1394949 | Option 1 |
| 1394972 | Option 1 |
| 1394975 | Option 1 |
| 1395177 | Option 1 |
| 1397237 | Option 1 |
| 1397481 | Option 1 |
| 1397847 | Option 1 |
| 1398023 | Option 1 |
| 1398088 | Option 1 |
| 1398458 | Option 1 |
| 1398460 | Option 1 |
| 1398854 | Option 1 |
| 1399283 | Option 1 |
| 1399955 | Option 1 |
| 1401028 | Option 1 |
| 1401235 | Option 1 |
| 1401287 | Option 1 |
| 1402394 | Option 1 |
| 1402607 | Option 1 |
| 1402791 | Option 1 |
| 1402954 | Option 1 |
| 1407449 | Option 1 |
| 1407483 | Option 1 |
| 1407501 | Option 1 |
| 1407614 | Option 1 |
| 1407736 | Option 1 |
| 1407847 | Option 1 |
| 1408157 | Option 1 |
| 1408652 | Option 1 |
| 1409419 | Option 1 |
| 1410024 | Option 1 |
| 1410881 | Option 1 |
| 1411440 | Option 1 |
| 1411838 | Option 1 |
| 1411883 | Option 1 |
| 1412228 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1412230 | Option 1 |
| 1412553 | Option 1 |
| 1412750 | Option 1 |
| 1414805 | Option 1 |
| 1415165 | Option 1 |
| 1415197 | Option 1 |
| 1415368 | Option 1 |
| 1415484 | Option 1 |
| 1416297 | Option 1 |
| 1416752 | Option 1 |
| 1416901 | Option 1 |
| 1417791 | Option 1 |
| 1417959 | Option 1 |
| 1418634 | Option 1 |
| 1418818 | Option 1 |
| 1420570 | Option 1 |
| 1420575 | Option 1 |
| 1420576 | Option 1 |
| 1421130 | Option 1 |
| 1421170 | Option 1 |
| 1421445 | Option 1 |
| 1422092 | Option 1 |
| 1424048 | Option 1 |
| 1424617 | Option 1 |
| 1424810 | Option 1 |
| 1425661 | Option 1 |
| 1425790 | Option 1 |
| 1425805 | Option 1 |
| 1427463 | Option 1 |
| 1427467 | Option 1 |
| 1427481 | Option 1 |
| 1428006 | Option 1 |
| 1428469 | Option 1 |
| 1429090 | Option 1 |
| 1429893 | Option 1 |
| 1432724 | Option 1 |
| 1436337 | Option 1 |
| 1436863 | Option 1 |
| 1437357 | Option 1 |
| 1437632 | Option 1 |
| 1437633 | Option 1 |
| 1438149 | Option 1 |
| 1439114 | Option 1 |
| 1439753 | Option 1 |
| 1439756 | Option 1 |
| 1440399 | Option 1 |
| 1440867 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1441446 | Option 1 |
| 1446601 | Option 1 |
| 1448696 | Option 1 |
| 1449030 | Option 1 |
| 1451880 | Option 1 |
| 1452998 | Option 1 |
| 1453000 | Option 1 |
| 1455196 | Option 1 |
| 1455335 | Option 1 |
| 1455467 | Option 1 |
| 1455611 | Option 1 |
| 1455954 | Option 1 |
| 1456059 | Option 1 |
| 1469612 | Option 1 |
| 1470925 | Option 1 |
| 1471287 | Option 1 |
| 1471292 | Option 1 |
| 1471417 | Option 1 |
| 1471808 | Option 1 |
| 1474330 | Option 1 |
| 1476728 | Option 1 |
| 1477080 | Option 1 |
| 1484188 | Option 1 |
| 1484196 | Option 1 |
| 1484265 | Option 1 |
| 1484362 | Option 1 |
| 1484927 | Option 1 |
| 1485048 | Option 1 |
| 1485144 | Option 1 |
| 1485439 | Option 1 |
| 1488220 | Option 1 |
| 1488581 | Option 1 |
| 1488983 | Option 1 |
| 1489190 | Option 1 |
| 1489964 | Option 1 |
| 1491343 | Option 1 |
| 1491390 | Option 1 |
| 1492153 | Option 1 |
| 1492683 | Option 1 |
| 1492882 | Option 1 |
| 1494044 | Option 1 |
| 1494147 | Option 1 |
| 1494194 | Option 1 |
| 1494772 | Option 1 |
| 1495548 | Option 1 |
| 1495563 | Option 1 |
| 1495568 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1496640 | Option 1 |
| 1498129 | Option 1 |
| 1498134 | Option 1 |
| 1499818 | Option 1 |
| 1500459 | Option 1 |
| 1500460 | Option 1 |
| 1500956 | Option 1 |
| 1501468 | Option 1 |
| 1502909 | Option 1 |
| 1503756 | Option 1 |
| 1504372 | Option 1 |
| 1504811 | Option 1 |
| 1504814 | Option 1 |
| 1504886 | Option 1 |
| 1506574 | Option 1 |
| 1509453 | Option 1 |
| 1509496 | Option 1 |
| 1510350 | Option 1 |
| 1510524 | Option 1 |
| 1514139 | Option 1 |
| 1517786 | Option 1 |
| 1529231 | Option 1 |
| 1531702 | Option 1 |
| 1531868 | Option 1 |
| 1531998 | Option 1 |
| 1532054 | Option 1 |
| 1532091 | Option 1 |
| 1532092 | Option 1 |
| 1882158 | Option 1 |
| 1882165 | Option 1 |
| 1885941 | Option 1 |
| 1895592 | Option 1 |
| 1895613 | Option 1 |
| 1896856 | Option 1 |
| 1896943 | Option 1 |
| 1896952 | Option 1 |
| 1902780 | Option 1 |
| 1905789 | Option 1 |
| 1905814 | Option 1 |
| 1907497 | Option 1 |
| 1908170 | Option 1 |
| 1909530 | Option 1 |
| 1909531 | Option 1 |
| 1909820 | Option 1 |
| 1912783 | Option 1 |
| 1912784 | Option 1 |
| 1914810 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1919349 | Option 1 |
| 1919393 | Option 1 |
| 1929656 | Option 1 |
| 1930439 | Option 1 |
| 1932554 | Option 1 |
| 1934781 | Option 1 |
| 1934784 | Option 1 |
| 1934785 | Option 1 |
| 1934787 | Option 1 |
| 1934791 | Option 1 |
| 1936453 | Option 1 |
| 1945931 | Option 1 |
| 1949323 | Option 1 |
| 1949531 | Option 1 |
| 1951252 | Option 1 |
| 1957382 | Option 1 |
| 1961107 | Option 1 |
| 1964162 | Option 1 |
| 1967611 | Option 1 |
| 1967612 | Option 1 |
| 1967621 | Option 1 |
| 1972791 | Option 1 |
| 1979859 | Option 1 |
| 1979860 | Option 1 |
| 1979861 | Option 1 |
| 1979862 | Option 1 |
| 1979867 | Option 1 |
| 1983113 | Option 1 |
| 1983293 | Option 1 |
| 1983613 | Option 1 |
| 1984484 | Option 1 |
| 1986549 | Option 1 |
| 1987239 | Option 1 |
| 1987279 | Option 1 |
| 1989646 | Option 1 |
| 1990546 | Option 1 |
| 1991795 | Option 1 |
| 1993169 | Option 1 |
| 1993589 | Option 1 |
| 1993782 | Option 1 |
| 1994128 | Option 1 |
| 1995555 | Option 1 |
| 1995640 | Option 1 |
| 1996106 | Option 1 |
| 2025317 | Option 1 |
| 1000467 | Option 1 |
| 1000610 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1001129 | Option 1 |
| 1001841 | Option 1 |
| 1001889 | Option 1 |
| 1002205 | Option 1 |
| 1002206 | Option 1 |
| 1002209 | Option 1 |
| 1002433 | Option 1 |
| 1002437 | Option 1 |
| 1002439 | Option 1 |
| 1002440 | Option 1 |
| 1002697 | Option 1 |
| 1003872 | Option 1 |
| 1003874 | Option 1 |
| 1007634 | Option 1 |
| 1007636 | Option 1 |
| 1007639 | Option 1 |
| 1007641 | Option 1 |
| 1007642 | Option 1 |
| 1007719 | Option 1 |
| 1007818 | Option 1 |
| 1008567 | Option 1 |
| 1009359 | Option 1 |
| 1009599 | Option 1 |
| 1010675 | Option 1 |
| 1012004 | Option 1 |
| 1012009 | Option 1 |
| 1012010 | Option 1 |
| 1012011 | Option 1 |
| 1012658 | Option 1 |
| 1013965 | Option 1 |
| 1013977 | Option 1 |
| 1014484 | Option 1 |
| 1014836 | Option 1 |
| 1016864 | Option 1 |
| 1016865 | Option 1 |
| 1018237 | Option 1 |
| 1018330 | Option 1 |
| 1018772 | Option 1 |
| 1018773 | Option 1 |
| 1018774 | Option 1 |
| 1019116 | Option 1 |
| 1019841 | Option 1 |
| 1019842 | Option 1 |
| 1019845 | Option 1 |
| 1019849 | Option 1 |
| 1019852 | Option 1 |
| 1020122 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1020123 | Option 1 |
| 1020124 | Option 1 |
| 1020125 | Option 1 |
| 1020217 | Option 1 |
| 1020301 | Option 1 |
| 1020305 | Option 1 |
| 1020307 | Option 1 |
| 1020927 | Option 1 |
| 1022025 | Option 1 |
| 1022199 | Option 1 |
| 1022201 | Option 1 |
| 1024189 | Option 1 |
| 1025254 | Option 1 |
| 1025256 | Option 1 |
| 1025261 | Option 1 |
| 1025262 | Option 1 |
| 1025266 | Option 1 |
| 1025737 | Option 1 |
| 1025740 | Option 1 |
| 1025743 | Option 1 |
| 1025745 | Option 1 |
| 1025758 | Option 1 |
| 1026101 | Option 1 |
| 1026141 | Option 1 |
| 1026342 | Option 1 |
| 1026343 | Option 1 |
| 1026344 | Option 1 |
| 1026802 | Option 1 |
| 1027238 | Option 1 |
| 1027409 | Option 1 |
| 1027919 | Option 1 |
| 1029559 | Option 1 |
| 1029686 | Option 1 |
| 1030906 | Option 1 |
| 1030909 | Option 1 |
| 1030956 | Option 1 |
| 1031770 | Option 1 |
| 1031774 | Option 1 |
| 1031778 | Option 1 |
| 1033714 | Option 1 |
| 1034911 | Option 1 |
| 1036318 | Option 1 |
| 1036373 | Option 1 |
| 1036740 | Option 1 |
| 1037179 | Option 1 |
| 1042858 | Option 1 |
| 1042961 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1046120 | Option 1 |
| 1047497 | Option 1 |
| 1049599 | Option 1 |
| 1056198 | Option 1 |
| 1056201 | Option 1 |
| 1056203 | Option 1 |
| 1056204 | Option 1 |
| 1056205 | Option 1 |
| 1056207 | Option 1 |
| 1056209 | Option 1 |
| 1056211 | Option 1 |
| 1056213 | Option 1 |
| 1056214 | Option 1 |
| 1056216 | Option 1 |
| 1056217 | Option 1 |
| 1056218 | Option 1 |
| 1056219 | Option 1 |
| 1056222 | Option 1 |
| 1056227 | Option 1 |
| 1056228 | Option 1 |
| 1056236 | Option 1 |
| 1056238 | Option 1 |
| 1056239 | Option 1 |
| 1056240 | Option 1 |
| 1056243 | Option 1 |
| 1056244 | Option 1 |
| 1056246 | Option 1 |
| 1056248 | Option 1 |
| 1056252 | Option 1 |
| 1056255 | Option 1 |
| 1056257 | Option 1 |
| 1056258 | Option 1 |
| 1056259 | Option 1 |
| 1056345 | Option 1 |
| 1056347 | Option 1 |
| 1056350 | Option 1 |
| 1056352 | Option 1 |
| 1056821 | Option 1 |
| 1056843 | Option 1 |
| 1056849 | Option 1 |
| 1057811 | Option 1 |
| 1057831 | Option 1 |
| 1058257 | Option 1 |
| 1063196 | Option 1 |
| 1063922 | Option 1 |
| 1064614 | Option 1 |
| 1068126 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1068127 | Option 1 |
| 1068131 | Option 1 |
| 1068132 | Option 1 |
| 1068134 | Option 1 |
| 1068137 | Option 1 |
| 1068140 | Option 1 |
| 1068141 | Option 1 |
| 1068143 | Option 1 |
| 1068230 | Option 1 |
| 1070757 | Option 1 |
| 1073337 | Option 1 |
| 1073365 | Option 1 |
| 1073367 | Option 1 |
| 1073390 | Option 1 |
| 1073391 | Option 1 |
| 1073392 | Option 1 |
| 1073393 | Option 1 |
| 1073405 | Option 1 |
| 1073406 | Option 1 |
| 1073417 | Option 1 |
| 1073442 | Option 1 |
| 1073443 | Option 1 |
| 1073491 | Option 1 |
| 1073492 | Option 1 |
| 1073493 | Option 1 |
| 1073494 | Option 1 |
| 1073495 | Option 1 |
| 1073496 | Option 1 |
| 1073497 | Option 1 |
| 1073508 | Option 1 |
| 1073509 | Option 1 |
| 1073510 | Option 1 |
| 1073511 | Option 1 |
| 1073520 | Option 1 |
| 1073543 | Option 1 |
| 1075585 | Option 1 |
| 1081788 | Option 1 |
| 1081789 | Option 1 |
| 1081791 | Option 1 |
| 1081798 | Option 1 |
| 1082715 | Option 1 |
| 1083453 | Option 1 |
| 1083456 | Option 1 |
| 1083459 | Option 1 |
| 1083461 | Option 1 |
| 1083462 | Option 1 |
| 1083464 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1083471 | Option 1 |
| 1084392 | Option 1 |
| 1086225 | Option 1 |
| 1087302 | Option 1 |
| 1087737 | Option 1 |
| 1088005 | Option 1 |
| 1088377 | Option 1 |
| 1088840 | Option 1 |
| 1088909 | Option 1 |
| 1091203 | Option 1 |
| 1091204 | Option 1 |
| 1091518 | Option 1 |
| 1094566 | Option 1 |
| 1096730 | Option 1 |
| 1096882 | Option 1 |
| 1096955 | Option 1 |
| 1097293 | Option 1 |
| 1097408 | Option 1 |
| 1097621 | Option 1 |
| 1099542 | Option 1 |
| 1101282 | Option 1 |
| 1101384 | Option 1 |
| 1101529 | Option 1 |
| 1101607 | Option 1 |
| 1102139 | Option 1 |
| 1102346 | Option 1 |
| 1103537 | Option 1 |
| 1103671 | Option 1 |
| 1103677 | Option 1 |
| 1103679 | Option 1 |
| 1103680 | Option 1 |
| 1104521 | Option 1 |
| 1104666 | Option 1 |
| 1104847 | Option 1 |
| 1107204 | Option 1 |
| 1107700 | Option 1 |
| 1109393 | Option 1 |
| 1110099 | Option 1 |
| 1110746 | Option 1 |
| 1111535 | Option 1 |
| 1111618 | Option 1 |
| 1112258 | Option 1 |
| 1113386 | Option 1 |
| 1118160 | Option 1 |
| 1118374 | Option 1 |
| 1119714 | Option 1 |
| 1119726 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1125892 | Option 1 |
| 1126703 | Option 1 |
| 1126705 | Option 1 |
| 1127266 | Option 1 |
| 1142753 | Option 1 |
| 1143689 | Option 1 |
| 1143690 | Option 1 |
| 1143879 | Option 1 |
| 1143882 | Option 1 |
| 1143890 | Option 1 |
| 1143894 | Option 1 |
| 1143949 | Option 1 |
| 1144218 | Option 1 |
| 1144737 | Option 1 |
| 1144739 | Option 1 |
| 1151067 | Option 1 |
| 1154833 | Option 1 |
| 1156489 | Option 1 |
| 1156809 | Option 1 |
| 1156810 | Option 1 |
| 1156811 | Option 1 |
| 1156816 | Option 1 |
| 1156820 | Option 1 |
| 1156823 | Option 1 |
| 1156824 | Option 1 |
| 1157066 | Option 1 |
| 1157067 | Option 1 |
| 1162815 | Option 1 |
| 1166742 | Option 1 |
| 1166745 | Option 1 |
| 1166748 | Option 1 |
| 1167534 | Option 1 |
| 1173962 | Option 1 |
| 1178257 | Option 1 |
| 1178258 | Option 1 |
| 1182500 | Option 1 |
| 1182708 | Option 1 |
| 1183510 | Option 1 |
| 1184665 | Option 1 |
| 1185315 | Option 1 |
| 1195351 | Option 1 |
| 1195352 | Option 1 |
| 1195353 | Option 1 |
| 1195354 | Option 1 |
| 1195355 | Option 1 |
| 1195356 | Option 1 |
| 1195357 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1195358 | Option 1 |
| 1195374 | Option 1 |
| 1195376 | Option 1 |
| 1205407 | Option 1 |
| 1307995 | Option 1 |
| 1308090 | Option 1 |
| 1309758 | Option 1 |
| 1313861 | Option 1 |
| 1313865 | Option 1 |
| 1313872 | Option 1 |
| 1314007 | Option 1 |
| 1314854 | Option 1 |
| 1315225 | Option 1 |
| 1320481 | Option 1 |
| 1320750 | Option 1 |
| 1325870 | Option 1 |
| 1329299 | Option 1 |
| 1330600 | Option 1 |
| 1332142 | Option 1 |
| 1332341 | Option 1 |
| 1333654 | Option 1 |
| 1334848 | Option 1 |
| 1349212 | Option 1 |
| 1352984 | Option 1 |
| 1363104 | Option 1 |
| 1363107 | Option 1 |
| 1363110 | Option 1 |
| 1363113 | Option 1 |
| 1363119 | Option 1 |
| 1363126 | Option 1 |
| 1363153 | Option 1 |
| 1363155 | Option 1 |
| 1363161 | Option 1 |
| 1363164 | Option 1 |
| 1363166 | Option 1 |
| 1363175 | Option 1 |
| 1363182 | Option 1 |
| 1371984 | Option 1 |
| 1372386 | Option 1 |
| 1372648 | Option 1 |
| 1372650 | Option 1 |
| 1372651 | Option 1 |
| 1372652 | Option 1 |
| 1372661 | Option 1 |
| 1391859 | Option 1 |
| 1392029 | Option 1 |
| 1392412 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1393400 | Option 1 |
| 1399847 | Option 1 |
| 1399848 | Option 1 |
| 1407613 | Option 1 |
| 1410393 | Option 1 |
| 1411313 | Option 1 |
| 1411316 | Option 1 |
| 1413177 | Option 1 |
| 1423568 | Option 1 |
| 1424520 | Option 1 |
| 1426148 | Option 1 |
| 1427964 | Option 1 |
| 1430534 | Option 1 |
| 1439755 | Option 1 |
| 1451814 | Option 1 |
| 1452620 | Option 1 |
| 1470373 | Option 1 |
| 1471105 | Option 1 |
| 1472084 | Option 1 |
| 1478738 | Option 1 |
| 1479768 | Option 1 |
| 1499894 | Option 1 |
| 1502453 | Option 1 |
| 1502976 | Option 1 |
| 1526501 | Option 1 |
| 1526506 | Option 1 |
| 1526508 | Option 1 |
| 1526522 | Option 1 |
| 1526527 | Option 1 |
| 1526635 | Option 1 |
| 1526636 | Option 1 |
| 1527125 | Option 1 |
| 1527256 | Option 1 |
| 1527792 | Option 1 |
| 1527913 | Option 1 |
| 1528239 | Option 1 |
| 1528330 | Option 1 |
| 1529407 | Option 1 |
| 1530004 | Option 1 |
| 1530135 | Option 1 |
| 1532059 | Option 1 |
| 1881370 | Option 1 |
| 1881518 | Option 1 |
| 1902645 | Option 1 |
| 1903064 | Option 1 |
| 1903177 | Option 1 |
| 1904556 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1904759 | Option 1 |
| 1904964 | Option 1 |
| 1905621 | Option 1 |
| 1905652 | Option 1 |
| 1907254 | Option 1 |
| 1907255 | Option 1 |
| 1907342 | Option 1 |
| 1908590 | Option 1 |
| 1911812 | Option 1 |
| 1916377 | Option 1 |
| 1919106 | Option 1 |
| 1919123 | Option 1 |
| 1919440 | Option 1 |
| 1919530 | Option 1 |
| 1919531 | Option 1 |
| 1920020 | Option 1 |
| 1920217 | Option 1 |
| 1920218 | Option 1 |
| 1920219 | Option 1 |
| 1921680 | Option 1 |
| 1921681 | Option 1 |
| 1922985 | Option 1 |
| 1922986 | Option 1 |
| 1923910 | Option 1 |
| 1924569 | Option 1 |
| 1924730 | Option 1 |
| 1937014 | Option 1 |
| 1937098 | Option 1 |
| 1937740 | Option 1 |
| 1938158 | Option 1 |
| 1938239 | Option 1 |
| 1942700 | Option 1 |
| 1946904 | Option 1 |
| 1951941 | Option 1 |
| 1955000 | Option 1 |
| 1955039 | Option 1 |
| 1955627 | Option 1 |
| 1956189 | Option 1 |
| 1956608 | Option 1 |
| 1956915 | Option 1 |
| 1957599 | Option 1 |
| 1957600 | Option 1 |
| 1958575 | Option 1 |
| 1958581 | Option 1 |
| 1959059 | Option 1 |
| 1959152 | Option 1 |
| 1959585 | Option 1 |

| | |
|---|---|
| 1959783 | Option 1 |
| 1960186 | Option 1 |
| 1960364 | Option 1 |
| 1961461 | Option 1 |
| 1963409 | Option 1 |
| 1963410 | Option 1 |
| 1963411 | Option 1 |
| 1964930 | Option 1 |
| 1964932 | Option 1 |
| 1964990 | Option 1 |
| 1965682 | Option 1 |
| 1965856 | Option 1 |
| 1967068 | Option 1 |
| 1968358 | Option 1 |
| 1968525 | Option 1 |
| 1968541 | Option 1 |
| 1968545 | Option 1 |
| 1968546 | Option 1 |
| 1968547 | Option 1 |
| 1968549 | Option 1 |
| 1969166 | Option 1 |
| 1969167 | Option 1 |
| 1969682 | Option 1 |
| 1970264 | Option 1 |
| 1970265 | Option 1 |
| 1970266 | Option 1 |
| 1970267 | Option 1 |
| 1972312 | Option 1 |
| 1972383 | Option 1 |
| 1972868 | Option 1 |
| 1973090 | Option 1 |
| 1973661 | Option 1 |
| 1973664 | Option 1 |
| 1974089 | Option 1 |
| 1974388 | Option 1 |
| 1974852 | Option 1 |
| 1976472 | Option 1 |
| 1976474 | Option 1 |
| 1976480 | Option 1 |
| 1976481 | Option 1 |
| 1976483 | Option 1 |
| 1976486 | Option 1 |
| 1976488 | Option 1 |
| 1976494 | Option 1 |
| 1978579 | Option 1 |
| 1981963 | Option 1 |
| 1982027 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1982031 | Option 1 |
| 1982032 | Option 1 |
| 1982450 | Option 1 |
| 1982601 | Option 1 |
| 1987541 | Option 1 |
| 1988664 | Option 1 |
| 1988859 | Option 1 |
| 1990045 | Option 1 |
| 1990053 | Option 1 |
| 1990064 | Option 1 |
| 1990065 | Option 1 |
| 1990067 | Option 1 |
| 1991258 | Option 1 |
| 1993314 | Option 1 |
| 1995582 | Option 1 |
| 1996135 | Option 1 |
| 2056439 | Option 1 |
| 1003406 | Option 1 |
| 1003408 | Option 1 |
| 1003472 | Option 1 |
| 1005841 | Option 1 |
| 1007305 | Option 1 |
| 1008020 | Option 1 |
| 1008138 | Option 1 |
| 1009510 | Option 1 |
| 1009796 | Option 1 |
| 1009824 | Option 1 |
| 1014127 | Option 1 |
| 1019952 | Option 1 |
| 1021175 | Option 1 |
| 1021176 | Option 1 |
| 1021177 | Option 1 |
| 1024038 | Option 1 |
| 1028261 | Option 1 |
| 1028273 | Option 1 |
| 1029284 | Option 1 |
| 1029324 | Option 1 |
| 1029524 | Option 1 |
| 1029525 | Option 1 |
| 1031023 | Option 1 |
| 1057384 | Option 1 |
| 1057397 | Option 1 |
| 1057398 | Option 1 |
| 1057407 | Option 1 |
| 1059076 | Option 1 |
| 1059078 | Option 1 |
| 1059079 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 1059081 | Option 1 |
| 1059082 | Option 1 |
| 1059091 | Option 1 |
| 1059092 | Option 1 |
| 1059093 | Option 1 |
| 1059094 | Option 1 |
| 1059098 | Option 1 |
| 1059099 | Option 1 |
| 1059103 | Option 1 |
| 1059104 | Option 1 |
| 1059105 | Option 1 |
| 1059111 | Option 1 |
| 1059113 | Option 1 |
| 1059115 | Option 1 |
| 1059118 | Option 1 |
| 1075409 | Option 1 |
| 1077128 | Option 1 |
| 1097768 | Option 1 |
| 1097769 | Option 1 |
| 1102490 | Option 1 |
| 1104304 | Option 1 |
| 1125817 | Option 1 |
| 1126506 | Option 1 |
| 1138931 | Option 1 |
| 1141431 | Option 1 |
| 1142415 | Option 1 |
| 1142419 | Option 1 |
| 1142421 | Option 1 |
| 1142425 | Option 1 |
| 1142437 | Option 1 |
| 1142438 | Option 1 |
| 1142469 | Option 1 |
| 1142487 | Option 1 |
| 1142488 | Option 1 |
| 1142500 | Option 1 |
| 1142566 | Option 1 |
| 1142665 | Option 1 |
| 1142670 | Option 1 |
| 1142687 | Option 1 |
| 1142714 | Option 1 |
| 1142767 | Option 1 |
| 1143670 | Option 1 |
| 1144276 | Option 1 |
| 1145727 | Option 1 |
| 1166751 | Option 1 |
| 1170364 | Option 1 |
| 1174271 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1174279 | Option 1 |
| 1174282 | Option 1 |
| 1175703 | Option 1 |
| 1182521 | Option 1 |
| 1182597 | Option 1 |
| 1182599 | Option 1 |
| 1182666 | Option 1 |
| 1182698 | Option 1 |
| 1182699 | Option 1 |
| 1182700 | Option 1 |
| 1182704 | Option 1 |
| 1182712 | Option 1 |
| 1182713 | Option 1 |
| 1182828 | Option 1 |
| 1182836 | Option 1 |
| 1183178 | Option 1 |
| 1183423 | Option 1 |
| 1183424 | Option 1 |
| 1183700 | Option 1 |
| 1189935 | Option 1 |
| 1203107 | Option 1 |
| 1203109 | Option 1 |
| 1307144 | Option 1 |
| 1307203 | Option 1 |
| 1307813 | Option 1 |
| 1307858 | Option 1 |
| 1308454 | Option 1 |
| 1308455 | Option 1 |
| 1308761 | Option 1 |
| 1309832 | Option 1 |
| 1310545 | Option 1 |
| 1312961 | Option 1 |
| 1313259 | Option 1 |
| 1313945 | Option 1 |
| 1315081 | Option 1 |
| 1316240 | Option 1 |
| 1316652 | Option 1 |
| 1318027 | Option 1 |
| 1318517 | Option 1 |
| 1318518 | Option 1 |
| 1319266 | Option 1 |
| 1320573 | Option 1 |
| 1321530 | Option 1 |
| 1322438 | Option 1 |
| 1322439 | Option 1 |
| 1324689 | Option 1 |
| 1327976 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1331495 | Option 1 |
| 1338124 | Option 1 |
| 1349271 | Option 1 |
| 1349361 | Option 1 |
| 1368896 | Option 1 |
| 1368897 | Option 1 |
| 1372788 | Option 1 |
| 1377635 | Option 1 |
| 1386386 | Option 1 |
| 1391862 | Option 1 |
| 1397109 | Option 1 |
| 1397597 | Option 1 |
| 1404327 | Option 1 |
| 1405895 | Option 1 |
| 1407551 | Option 1 |
| 1408529 | Option 1 |
| 1410791 | Option 1 |
| 1411363 | Option 1 |
| 1411368 | Option 1 |
| 1411633 | Option 1 |
| 1413252 | Option 1 |
| 1413943 | Option 1 |
| 1414468 | Option 1 |
| 1419624 | Option 1 |
| 1419931 | Option 1 |
| 1421103 | Option 1 |
| 1422326 | Option 1 |
| 1422396 | Option 1 |
| 1424281 | Option 1 |
| 1426132 | Option 1 |
| 1426498 | Option 1 |
| 1426791 | Option 1 |
| 1427491 | Option 1 |
| 1435884 | Option 1 |
| 1437574 | Option 1 |
| 1437777 | Option 1 |
| 1440938 | Option 1 |
| 1453571 | Option 1 |
| 1477408 | Option 1 |
| 1481534 | Option 1 |
| 1485991 | Option 1 |
| 1492600 | Option 1 |
| 1493310 | Option 1 |
| 1495150 | Option 1 |
| 1496033 | Option 1 |
| 1496552 | Option 1 |
| 1500772 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1503731 | Option 1 |
| 1504446 | Option 1 |
| 1505300 | Option 1 |
| 1527030 | Option 1 |
| 1527032 | Option 1 |
| 1527271 | Option 1 |
| 1528564 | Option 1 |
| 1530378 | Option 1 |
| 1531928 | Option 1 |
| 1532366 | Option 1 |
| 1532782 | Option 1 |
| 1893889 | Option 1 |
| 1893990 | Option 1 |
| 1896898 | Option 1 |
| 1902483 | Option 1 |
| 1924245 | Option 1 |
| 1929434 | Option 1 |
| 1930213 | Option 1 |
| 1935658 | Option 1 |
| 1951878 | Option 1 |
| 1966248 | Option 1 |
| 1966255 | Option 1 |
| 1966256 | Option 1 |
| 1966257 | Option 1 |
| 1966262 | Option 1 |
| 1970519 | Option 1 |
| 1976976 | Option 1 |
| 1980085 | Option 1 |
| 1980100 | Option 1 |
| 1980105 | Option 1 |
| 1980106 | Option 1 |
| 1980112 | Option 1 |
| 1980114 | Option 1 |
| 1980119 | Option 1 |
| 1980121 | Option 1 |
| 1980126 | Option 1 |
| 1980127 | Option 1 |
| 1980135 | Option 1 |
| 1980136 | Option 1 |
| 1980139 | Option 1 |
| 1980143 | Option 1 |
| 1980146 | Option 1 |
| 1980148 | Option 1 |
| 1980152 | Option 1 |
| 1980164 | Option 1 |
| 1980175 | Option 1 |
| 1980209 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1980214 | Option 1 |
| 1980219 | Option 1 |
| 1980224 | Option 1 |
| 1980229 | Option 1 |
| 1980231 | Option 1 |
| 1980237 | Option 1 |
| 1980245 | Option 1 |
| 1983239 | Option 1 |
| 1988408 | Option 1 |
| 1988409 | Option 1 |
| 1991590 | Option 1 |
| 1994286 | Option 1 |
| 1000452 | Option 1 |
| 1000525 | Option 1 |
| 1000539 | Option 1 |
| 1000560 | Option 1 |
| 1000598 | Option 1 |
| 1000599 | Option 1 |
| 1000818 | Option 1 |
| 1001586 | Option 1 |
| 1001587 | Option 1 |
| 1001597 | Option 1 |
| 1002074 | Option 1 |
| 1002088 | Option 1 |
| 1002283 | Option 1 |
| 1002284 | Option 1 |
| 1002287 | Option 1 |
| 1002288 | Option 1 |
| 1002289 | Option 1 |
| 1002290 | Option 1 |
| 1002291 | Option 1 |
| 1002292 | Option 1 |
| 1002293 | Option 1 |
| 1002297 | Option 1 |
| 1002300 | Option 1 |
| 1002413 | Option 1 |
| 1002521 | Option 1 |
| 1002610 | Option 1 |
| 1002739 | Option 1 |
| 1002958 | Option 1 |
| 1003195 | Option 1 |
| 1003310 | Option 1 |
| 1003315 | Option 1 |
| 1003482 | Option 1 |
| 1003483 | Option 1 |
| 1003484 | Option 1 |
| 1003521 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1003707 | Option 1 |
| 1003708 | Option 1 |
| 1004738 | Option 1 |
| 1005476 | Option 1 |
| 1005594 | Option 1 |
| 1005599 | Option 1 |
| 1006123 | Option 1 |
| 1006125 | Option 1 |
| 1006127 | Option 1 |
| 1006129 | Option 1 |
| 1006131 | Option 1 |
| 1006132 | Option 1 |
| 1006134 | Option 1 |
| 1006477 | Option 1 |
| 1006496 | Option 1 |
| 1006536 | Option 1 |
| 1006670 | Option 1 |
| 1007421 | Option 1 |
| 1007422 | Option 1 |
| 1007423 | Option 1 |
| 1007424 | Option 1 |
| 1007426 | Option 1 |
| 1007427 | Option 1 |
| 1007428 | Option 1 |
| 1007429 | Option 1 |
| 1007430 | Option 1 |
| 1007431 | Option 1 |
| 1007432 | Option 1 |
| 1007433 | Option 1 |
| 1007435 | Option 1 |
| 1007668 | Option 1 |
| 1007729 | Option 1 |
| 1007730 | Option 1 |
| 1007732 | Option 1 |
| 1007733 | Option 1 |
| 1007776 | Option 1 |
| 1008045 | Option 1 |
| 1008046 | Option 1 |
| 1008047 | Option 1 |
| 1008971 | Option 1 |
| 1009024 | Option 1 |
| 1009480 | Option 1 |
| 1009483 | Option 1 |
| 1009487 | Option 1 |
| 1009488 | Option 1 |
| 1009491 | Option 1 |
| 1009492 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1009494 | Option 1 |
| 1009496 | Option 1 |
| 1009516 | Option 1 |
| 1009518 | Option 1 |
| 1009520 | Option 1 |
| 1009521 | Option 1 |
| 1009522 | Option 1 |
| 1009615 | Option 1 |
| 1009616 | Option 1 |
| 1009617 | Option 1 |
| 1009618 | Option 1 |
| 1009621 | Option 1 |
| 1009624 | Option 1 |
| 1009628 | Option 1 |
| 1009630 | Option 1 |
| 1009631 | Option 1 |
| 1009632 | Option 1 |
| 1009633 | Option 1 |
| 1009634 | Option 1 |
| 1009635 | Option 1 |
| 1009636 | Option 1 |
| 1009638 | Option 1 |
| 1009639 | Option 1 |
| 1009640 | Option 1 |
| 1009642 | Option 1 |
| 1009644 | Option 1 |
| 1009648 | Option 1 |
| 1009649 | Option 1 |
| 1009650 | Option 1 |
| 1009653 | Option 1 |
| 1009654 | Option 1 |
| 1009836 | Option 1 |
| 1010794 | Option 1 |
| 1010795 | Option 1 |
| 1010796 | Option 1 |
| 1011051 | Option 1 |
| 1011356 | Option 1 |
| 1012074 | Option 1 |
| 1012077 | Option 1 |
| 1012083 | Option 1 |
| 1012296 | Option 1 |
| 1012316 | Option 1 |
| 1012354 | Option 1 |
| 1012396 | Option 1 |
| 1012400 | Option 1 |
| 1012404 | Option 1 |
| 1012426 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1012441 | Option 1 |
| 1012443 | Option 1 |
| 1012578 | Option 1 |
| 1013802 | Option 1 |
| 1013879 | Option 1 |
| 1014434 | Option 1 |
| 1014438 | Option 1 |
| 1014439 | Option 1 |
| 1014442 | Option 1 |
| 1014444 | Option 1 |
| 1014532 | Option 1 |
| 1014536 | Option 1 |
| 1014540 | Option 1 |
| 1014541 | Option 1 |
| 1014739 | Option 1 |
| 1014740 | Option 1 |
| 1014750 | Option 1 |
| 1015620 | Option 1 |
| 1015621 | Option 1 |
| 1015622 | Option 1 |
| 1015623 | Option 1 |
| 1015624 | Option 1 |
| 1015625 | Option 1 |
| 1015627 | Option 1 |
| 1015629 | Option 1 |
| 1015636 | Option 1 |
| 1015637 | Option 1 |
| 1016103 | Option 1 |
| 1016188 | Option 1 |
| 1016223 | Option 1 |
| 1016277 | Option 1 |
| 1016752 | Option 1 |
| 1016754 | Option 1 |
| 1016755 | Option 1 |
| 1016757 | Option 1 |
| 1016761 | Option 1 |
| 1016762 | Option 1 |
| 1016765 | Option 1 |
| 1016766 | Option 1 |
| 1016767 | Option 1 |
| 1016771 | Option 1 |
| 1016772 | Option 1 |
| 1016779 | Option 1 |
| 1016780 | Option 1 |
| 1016781 | Option 1 |
| 1016782 | Option 1 |
| 1016784 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1016785 | Option 1 |
| 1016791 | Option 1 |
| 1016792 | Option 1 |
| 1016795 | Option 1 |
| 1016798 | Option 1 |
| 1016799 | Option 1 |
| 1016800 | Option 1 |
| 1016801 | Option 1 |
| 1016804 | Option 1 |
| 1016806 | Option 1 |
| 1016807 | Option 1 |
| 1016814 | Option 1 |
| 1016817 | Option 1 |
| 1016819 | Option 1 |
| 1016820 | Option 1 |
| 1016822 | Option 1 |
| 1016823 | Option 1 |
| 1016824 | Option 1 |
| 1016827 | Option 1 |
| 1016834 | Option 1 |
| 1016836 | Option 1 |
| 1016837 | Option 1 |
| 1016839 | Option 1 |
| 1016841 | Option 1 |
| 1016843 | Option 1 |
| 1016850 | Option 1 |
| 1016853 | Option 1 |
| 1016857 | Option 1 |
| 1016860 | Option 1 |
| 1016980 | Option 1 |
| 1017229 | Option 1 |
| 1017230 | Option 1 |
| 1017636 | Option 1 |
| 1018024 | Option 1 |
| 1018060 | Option 1 |
| 1018404 | Option 1 |
| 1018405 | Option 1 |
| 1018648 | Option 1 |
| 1019041 | Option 1 |
| 1019042 | Option 1 |
| 1019055 | Option 1 |
| 1019056 | Option 1 |
| 1019058 | Option 1 |
| 1019061 | Option 1 |
| 1019062 | Option 1 |
| 1019066 | Option 1 |
| 1019368 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1019369 | Option 1 |
| 1019400 | Option 1 |
| 1019412 | Option 1 |
| 1019435 | Option 1 |
| 1019436 | Option 1 |
| 1019437 | Option 1 |
| 1019438 | Option 1 |
| 1019439 | Option 1 |
| 1019442 | Option 1 |
| 1019443 | Option 1 |
| 1019617 | Option 1 |
| 1019644 | Option 1 |
| 1019818 | Option 1 |
| 1019822 | Option 1 |
| 1021598 | Option 1 |
| 1021722 | Option 1 |
| 1021723 | Option 1 |
| 1021851 | Option 1 |
| 1021854 | Option 1 |
| 1022679 | Option 1 |
| 1022680 | Option 1 |
| 1022681 | Option 1 |
| 1022685 | Option 1 |
| 1023508 | Option 1 |
| 1023531 | Option 1 |
| 1023973 | Option 1 |
| 1023976 | Option 1 |
| 1024090 | Option 1 |
| 1024093 | Option 1 |
| 1024095 | Option 1 |
| 1024097 | Option 1 |
| 1024289 | Option 1 |
| 1024797 | Option 1 |
| 1025212 | Option 1 |
| 1025301 | Option 1 |
| 1025518 | Option 1 |
| 1025519 | Option 1 |
| 1025520 | Option 1 |
| 1025723 | Option 1 |
| 1025851 | Option 1 |
| 1026027 | Option 1 |
| 1026028 | Option 1 |
| 1026030 | Option 1 |
| 1026034 | Option 1 |
| 1026035 | Option 1 |
| 1026122 | Option 1 |
| 1026333 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1026693 | Option 1 |
| 1026811 | Option 1 |
| 1026819 | Option 1 |
| 1026820 | Option 1 |
| 1026821 | Option 1 |
| 1026892 | Option 1 |
| 1026893 | Option 1 |
| 1026957 | Option 1 |
| 1026966 | Option 1 |
| 1027084 | Option 1 |
| 1027548 | Option 1 |
| 1027602 | Option 1 |
| 1028128 | Option 1 |
| 1028165 | Option 1 |
| 1028221 | Option 1 |
| 1028307 | Option 1 |
| 1028308 | Option 1 |
| 1028310 | Option 1 |
| 1028312 | Option 1 |
| 1028314 | Option 1 |
| 1028317 | Option 1 |
| 1028318 | Option 1 |
| 1028319 | Option 1 |
| 1028323 | Option 1 |
| 1028325 | Option 1 |
| 1028476 | Option 1 |
| 1028564 | Option 1 |
| 1028669 | Option 1 |
| 1028670 | Option 1 |
| 1028672 | Option 1 |
| 1028683 | Option 1 |
| 1028684 | Option 1 |
| 1028790 | Option 1 |
| 1028791 | Option 1 |
| 1028792 | Option 1 |
| 1028797 | Option 1 |
| 1028798 | Option 1 |
| 1028799 | Option 1 |
| 1028800 | Option 1 |
| 1028801 | Option 1 |
| 1028802 | Option 1 |
| 1028803 | Option 1 |
| 1028804 | Option 1 |
| 1028805 | Option 1 |
| 1028806 | Option 1 |
| 1028807 | Option 1 |
| 1028812 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1028813 | Option 1 |
| 1028815 | Option 1 |
| 1028817 | Option 1 |
| 1028826 | Option 1 |
| 1028832 | Option 1 |
| 1028892 | Option 1 |
| 1028893 | Option 1 |
| 1029059 | Option 1 |
| 1029116 | Option 1 |
| 1029154 | Option 1 |
| 1029194 | Option 1 |
| 1029197 | Option 1 |
| 1029202 | Option 1 |
| 1029576 | Option 1 |
| 1029577 | Option 1 |
| 1029578 | Option 1 |
| 1030186 | Option 1 |
| 1031450 | Option 1 |
| 1034845 | Option 1 |
| 1035849 | Option 1 |
| 1035952 | Option 1 |
| 1036654 | Option 1 |
| 1036757 | Option 1 |
| 1037140 | Option 1 |
| 1037261 | Option 1 |
| 1037436 | Option 1 |
| 1037523 | Option 1 |
| 1037533 | Option 1 |
| 1037726 | Option 1 |
| 1038014 | Option 1 |
| 1038016 | Option 1 |
| 1038017 | Option 1 |
| 1038154 | Option 1 |
| 1038474 | Option 1 |
| 1038494 | Option 1 |
| 1038755 | Option 1 |
| 1038910 | Option 1 |
| 1038912 | Option 1 |
| 1038916 | Option 1 |
| 1045871 | Option 1 |
| 1049402 | Option 1 |
| 1049641 | Option 1 |
| 1049814 | Option 1 |
| 1050358 | Option 1 |
| 1050418 | Option 1 |
| 1050806 | Option 1 |
| 1051161 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1051164 | Option 1 |
| 1051165 | Option 1 |
| 1051178 | Option 1 |
| 1052764 | Option 1 |
| 1056048 | Option 1 |
| 1056053 | Option 1 |
| 1056270 | Option 1 |
| 1056278 | Option 1 |
| 1056468 | Option 1 |
| 1058113 | Option 1 |
| 1058309 | Option 1 |
| 1058392 | Option 1 |
| 1058586 | Option 1 |
| 1060201 | Option 1 |
| 1060203 | Option 1 |
| 1060205 | Option 1 |
| 1060207 | Option 1 |
| 1060216 | Option 1 |
| 1060252 | Option 1 |
| 1060254 | Option 1 |
| 1060268 | Option 1 |
| 1060492 | Option 1 |
| 1060495 | Option 1 |
| 1060497 | Option 1 |
| 1060501 | Option 1 |
| 1060502 | Option 1 |
| 1060503 | Option 1 |
| 1060504 | Option 1 |
| 1060508 | Option 1 |
| 1060509 | Option 1 |
| 1060510 | Option 1 |
| 1060511 | Option 1 |
| 1060512 | Option 1 |
| 1060702 | Option 1 |
| 1061758 | Option 1 |
| 1062200 | Option 1 |
| 1062201 | Option 1 |
| 1062202 | Option 1 |
| 1062204 | Option 1 |
| 1062205 | Option 1 |
| 1062208 | Option 1 |
| 1062210 | Option 1 |
| 1062212 | Option 1 |
| 1062213 | Option 1 |
| 1062215 | Option 1 |
| 1062217 | Option 1 |
| 1062218 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1062220 | Option 1 |
| 1062225 | Option 1 |
| 1062226 | Option 1 |
| 1062694 | Option 1 |
| 1063592 | Option 1 |
| 1064757 | Option 1 |
| 1068208 | Option 1 |
| 1068210 | Option 1 |
| 1068211 | Option 1 |
| 1068219 | Option 1 |
| 1068220 | Option 1 |
| 1068223 | Option 1 |
| 1068632 | Option 1 |
| 1068647 | Option 1 |
| 1068648 | Option 1 |
| 1068650 | Option 1 |
| 1068651 | Option 1 |
| 1068652 | Option 1 |
| 1068654 | Option 1 |
| 1068656 | Option 1 |
| 1068657 | Option 1 |
| 1068658 | Option 1 |
| 1068659 | Option 1 |
| 1068660 | Option 1 |
| 1068661 | Option 1 |
| 1068662 | Option 1 |
| 1068663 | Option 1 |
| 1068664 | Option 1 |
| 1068665 | Option 1 |
| 1068666 | Option 1 |
| 1068667 | Option 1 |
| 1068669 | Option 1 |
| 1068670 | Option 1 |
| 1068672 | Option 1 |
| 1068673 | Option 1 |
| 1068678 | Option 1 |
| 1068680 | Option 1 |
| 1068687 | Option 1 |
| 1068704 | Option 1 |
| 1068705 | Option 1 |
| 1068713 | Option 1 |
| 1068720 | Option 1 |
| 1068722 | Option 1 |
| 1068724 | Option 1 |
| 1068741 | Option 1 |
| 1068742 | Option 1 |
| 1068744 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 3**

| | |
|---|---|
| 1068745 | Option 1 |
| 1068746 | Option 1 |
| 1068748 | Option 1 |
| 1068751 | Option 1 |
| 1069715 | Option 1 |
| 1069720 | Option 1 |
| 1069721 | Option 1 |
| 1069723 | Option 1 |
| 1070078 | Option 1 |
| 1070113 | Option 1 |
| 1070366 | Option 1 |
| 1070616 | Option 1 |
| 1070654 | Option 1 |
| 1073889 | Option 1 |
| 1073890 | Option 1 |
| 1073892 | Option 1 |
| 1073893 | Option 1 |
| 1074086 | Option 1 |
| 1074247 | Option 1 |
| 1074276 | Option 1 |
| 1074300 | Option 1 |
| 1074302 | Option 1 |
| 1074303 | Option 1 |
| 1075197 | Option 1 |
| 1075516 | Option 1 |
| 1075602 | Option 1 |
| 1076550 | Option 1 |
| 1076624 | Option 1 |
| 1076683 | Option 1 |
| 1076684 | Option 1 |
| 1077194 | Option 1 |
| 1077197 | Option 1 |
| 1077198 | Option 1 |
| 1078230 | Option 1 |
| 1078632 | Option 1 |
| 1078675 | Option 1 |
| 1080412 | Option 1 |
| 1080414 | Option 1 |
| 1080420 | Option 1 |
| 1080422 | Option 1 |
| 1080423 | Option 1 |
| 1080424 | Option 1 |
| 1080428 | Option 1 |
| 1080429 | Option 1 |
| 1080448 | Option 1 |
| 1080453 | Option 1 |
| 1080454 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1080473 | Option 1 |
| 1080474 | Option 1 |
| 1080485 | Option 1 |
| 1080488 | Option 1 |
| 1080493 | Option 1 |
| 1080497 | Option 1 |
| 1080504 | Option 1 |
| 1080516 | Option 1 |
| 1080527 | Option 1 |
| 1080541 | Option 1 |
| 1080544 | Option 1 |
| 1080545 | Option 1 |
| 1080549 | Option 1 |
| 1080555 | Option 1 |
| 1080560 | Option 1 |
| 1080583 | Option 1 |
| 1080584 | Option 1 |
| 1080595 | Option 1 |
| 1080597 | Option 1 |
| 1080598 | Option 1 |
| 1080601 | Option 1 |
| 1080604 | Option 1 |
| 1080605 | Option 1 |
| 1080607 | Option 1 |
| 1080618 | Option 1 |
| 1080620 | Option 1 |
| 1080621 | Option 1 |
| 1080628 | Option 1 |
| 1080633 | Option 1 |
| 1080635 | Option 1 |
| 1080636 | Option 1 |
| 1080637 | Option 1 |
| 1080638 | Option 1 |
| 1080641 | Option 1 |
| 1080652 | Option 1 |
| 1080654 | Option 1 |
| 1080657 | Option 1 |
| 1080660 | Option 1 |
| 1080664 | Option 1 |
| 1080666 | Option 1 |
| 1080667 | Option 1 |
| 1080668 | Option 1 |
| 1080669 | Option 1 |
| 1080673 | Option 1 |
| 1080674 | Option 1 |
| 1080679 | Option 1 |
| 1080682 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1080683 | Option 1 |
| 1080684 | Option 1 |
| 1080685 | Option 1 |
| 1080691 | Option 1 |
| 1080693 | Option 1 |
| 1080695 | Option 1 |
| 1080696 | Option 1 |
| 1080697 | Option 1 |
| 1080700 | Option 1 |
| 1080703 | Option 1 |
| 1080704 | Option 1 |
| 1080706 | Option 1 |
| 1080709 | Option 1 |
| 1080710 | Option 1 |
| 1080712 | Option 1 |
| 1080713 | Option 1 |
| 1080714 | Option 1 |
| 1080715 | Option 1 |
| 1080716 | Option 1 |
| 1080717 | Option 1 |
| 1080718 | Option 1 |
| 1080719 | Option 1 |
| 1080720 | Option 1 |
| 1080722 | Option 1 |
| 1080723 | Option 1 |
| 1080724 | Option 1 |
| 1080727 | Option 1 |
| 1080728 | Option 1 |
| 1080729 | Option 1 |
| 1080731 | Option 1 |
| 1080732 | Option 1 |
| 1080733 | Option 1 |
| 1080735 | Option 1 |
| 1080737 | Option 1 |
| 1080738 | Option 1 |
| 1080740 | Option 1 |
| 1080744 | Option 1 |
| 1080745 | Option 1 |
| 1080746 | Option 1 |
| 1080747 | Option 1 |
| 1080748 | Option 1 |
| 1080749 | Option 1 |
| 1080750 | Option 1 |
| 1080752 | Option 1 |
| 1080755 | Option 1 |
| 1080756 | Option 1 |
| 1080757 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1080758 | Option 1 |
| 1080759 | Option 1 |
| 1080766 | Option 1 |
| 1080767 | Option 1 |
| 1080768 | Option 1 |
| 1080769 | Option 1 |
| 1080770 | Option 1 |
| 1080771 | Option 1 |
| 1080773 | Option 1 |
| 1080774 | Option 1 |
| 1080775 | Option 1 |
| 1080776 | Option 1 |
| 1080777 | Option 1 |
| 1080778 | Option 1 |
| 1080779 | Option 1 |
| 1080781 | Option 1 |
| 1080782 | Option 1 |
| 1080784 | Option 1 |
| 1080786 | Option 1 |
| 1080787 | Option 1 |
| 1080788 | Option 1 |
| 1080789 | Option 1 |
| 1080790 | Option 1 |
| 1080793 | Option 1 |
| 1080794 | Option 1 |
| 1080797 | Option 1 |
| 1080798 | Option 1 |
| 1080799 | Option 1 |
| 1080800 | Option 1 |
| 1080801 | Option 1 |
| 1080803 | Option 1 |
| 1080804 | Option 1 |
| 1080810 | Option 1 |
| 1080816 | Option 1 |
| 1080817 | Option 1 |
| 1080818 | Option 1 |
| 1080823 | Option 1 |
| 1080826 | Option 1 |
| 1080828 | Option 1 |
| 1080829 | Option 1 |
| 1080831 | Option 1 |
| 1080833 | Option 1 |
| 1080834 | Option 1 |
| 1080838 | Option 1 |
| 1080839 | Option 1 |
| 1080840 | Option 1 |
| 1080842 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1080847 | Option 1 |
| 1080854 | Option 1 |
| 1080857 | Option 1 |
| 1080858 | Option 1 |
| 1080865 | Option 1 |
| 1080866 | Option 1 |
| 1080871 | Option 1 |
| 1080875 | Option 1 |
| 1080884 | Option 1 |
| 1080886 | Option 1 |
| 1080892 | Option 1 |
| 1080899 | Option 1 |
| 1080914 | Option 1 |
| 1080928 | Option 1 |
| 1080930 | Option 1 |
| 1080967 | Option 1 |
| 1081049 | Option 1 |
| 1081101 | Option 1 |
| 1081827 | Option 1 |
| 1082103 | Option 1 |
| 1083095 | Option 1 |
| 1083098 | Option 1 |
| 1083101 | Option 1 |
| 1083102 | Option 1 |
| 1083104 | Option 1 |
| 1083106 | Option 1 |
| 1083108 | Option 1 |
| 1083109 | Option 1 |
| 1083112 | Option 1 |
| 1083114 | Option 1 |
| 1083115 | Option 1 |
| 1083117 | Option 1 |
| 1083118 | Option 1 |
| 1083120 | Option 1 |
| 1083121 | Option 1 |
| 1083123 | Option 1 |
| 1083125 | Option 1 |
| 1083126 | Option 1 |
| 1083128 | Option 1 |
| 1083131 | Option 1 |
| 1083132 | Option 1 |
| 1083134 | Option 1 |
| 1083135 | Option 1 |
| 1083137 | Option 1 |
| 1083140 | Option 1 |
| 1083142 | Option 1 |
| 1083143 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1083162 | Option 1 |
| 1083172 | Option 1 |
| 1083173 | Option 1 |
| 1083177 | Option 1 |
| 1083180 | Option 1 |
| 1083182 | Option 1 |
| 1083184 | Option 1 |
| 1083185 | Option 1 |
| 1083186 | Option 1 |
| 1083187 | Option 1 |
| 1083188 | Option 1 |
| 1083189 | Option 1 |
| 1083190 | Option 1 |
| 1083195 | Option 1 |
| 1083197 | Option 1 |
| 1083198 | Option 1 |
| 1083251 | Option 1 |
| 1083256 | Option 1 |
| 1083257 | Option 1 |
| 1083258 | Option 1 |
| 1083259 | Option 1 |
| 1083262 | Option 1 |
| 1083263 | Option 1 |
| 1083266 | Option 1 |
| 1083267 | Option 1 |
| 1083269 | Option 1 |
| 1084320 | Option 1 |
| 1084321 | Option 1 |
| 1086377 | Option 1 |
| 1086381 | Option 1 |
| 1086382 | Option 1 |
| 1086391 | Option 1 |
| 1086393 | Option 1 |
| 1086401 | Option 1 |
| 1086407 | Option 1 |
| 1086422 | Option 1 |
| 1086423 | Option 1 |
| 1086428 | Option 1 |
| 1086429 | Option 1 |
| 1086430 | Option 1 |
| 1086431 | Option 1 |
| 1086435 | Option 1 |
| 1086436 | Option 1 |
| 1086437 | Option 1 |
| 1086438 | Option 1 |
| 1086446 | Option 1 |
| 1086453 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1086456 | Option 1 |
| 1086460 | Option 1 |
| 1086467 | Option 1 |
| 1086469 | Option 1 |
| 1086470 | Option 1 |
| 1086474 | Option 1 |
| 1086475 | Option 1 |
| 1086479 | Option 1 |
| 1086483 | Option 1 |
| 1086489 | Option 1 |
| 1087731 | Option 1 |
| 1087791 | Option 1 |
| 1088032 | Option 1 |
| 1088114 | Option 1 |
| 1088340 | Option 1 |
| 1088361 | Option 1 |
| 1088362 | Option 1 |
| 1088364 | Option 1 |
| 1088479 | Option 1 |
| 1088480 | Option 1 |
| 1089656 | Option 1 |
| 1090522 | Option 1 |
| 1091147 | Option 1 |
| 1091564 | Option 1 |
| 1091590 | Option 1 |
| 1093725 | Option 1 |
| 1095881 | Option 1 |
| 1096641 | Option 1 |
| 1100232 | Option 1 |
| 1102081 | Option 1 |
| 1104371 | Option 1 |
| 1104372 | Option 1 |
| 1104376 | Option 1 |
| 1104380 | Option 1 |
| 1104383 | Option 1 |
| 1104384 | Option 1 |
| 1104385 | Option 1 |
| 1104386 | Option 1 |
| 1104387 | Option 1 |
| 1104389 | Option 1 |
| 1104390 | Option 1 |
| 1106868 | Option 1 |
| 1107179 | Option 1 |
| 1107250 | Option 1 |
| 1107979 | Option 1 |
| 1108117 | Option 1 |
| 1108118 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1108602 | Option 1 |
| 1109426 | Option 1 |
| 1110399 | Option 1 |
| 1113490 | Option 1 |
| 1113573 | Option 1 |
| 1114023 | Option 1 |
| 1115480 | Option 1 |
| 1115481 | Option 1 |
| 1116091 | Option 1 |
| 1116464 | Option 1 |
| 1118248 | Option 1 |
| 1119593 | Option 1 |
| 1124791 | Option 1 |
| 1124792 | Option 1 |
| 1125060 | Option 1 |
| 1125063 | Option 1 |
| 1125064 | Option 1 |
| 1125065 | Option 1 |
| 1125070 | Option 1 |
| 1125378 | Option 1 |
| 1125379 | Option 1 |
| 1125384 | Option 1 |
| 1125389 | Option 1 |
| 1125390 | Option 1 |
| 1125391 | Option 1 |
| 1125392 | Option 1 |
| 1125397 | Option 1 |
| 1125398 | Option 1 |
| 1125399 | Option 1 |
| 1125402 | Option 1 |
| 1125403 | Option 1 |
| 1125405 | Option 1 |
| 1125407 | Option 1 |
| 1125411 | Option 1 |
| 1125412 | Option 1 |
| 1125413 | Option 1 |
| 1125414 | Option 1 |
| 1125415 | Option 1 |
| 1125417 | Option 1 |
| 1125418 | Option 1 |
| 1125420 | Option 1 |
| 1125422 | Option 1 |
| 1125500 | Option 1 |
| 1125501 | Option 1 |
| 1125502 | Option 1 |
| 1125504 | Option 1 |
| 1125507 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1125509 | Option 1 |
| 1125511 | Option 1 |
| 1125514 | Option 1 |
| 1125516 | Option 1 |
| 1125517 | Option 1 |
| 1125537 | Option 1 |
| 1125543 | Option 1 |
| 1125544 | Option 1 |
| 1125545 | Option 1 |
| 1125547 | Option 1 |
| 1125549 | Option 1 |
| 1125552 | Option 1 |
| 1125553 | Option 1 |
| 1125554 | Option 1 |
| 1125555 | Option 1 |
| 1125558 | Option 1 |
| 1125560 | Option 1 |
| 1125564 | Option 1 |
| 1125565 | Option 1 |
| 1125567 | Option 1 |
| 1125568 | Option 1 |
| 1125571 | Option 1 |
| 1125572 | Option 1 |
| 1125573 | Option 1 |
| 1125574 | Option 1 |
| 1125575 | Option 1 |
| 1125578 | Option 1 |
| 1125585 | Option 1 |
| 1125586 | Option 1 |
| 1125587 | Option 1 |
| 1125590 | Option 1 |
| 1125591 | Option 1 |
| 1125598 | Option 1 |
| 1125606 | Option 1 |
| 1125607 | Option 1 |
| 1125609 | Option 1 |
| 1125610 | Option 1 |
| 1125611 | Option 1 |
| 1125612 | Option 1 |
| 1125614 | Option 1 |
| 1125618 | Option 1 |
| 1125619 | Option 1 |
| 1125620 | Option 1 |
| 1125624 | Option 1 |
| 1125625 | Option 1 |
| 1125627 | Option 1 |
| 1125628 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
## EXHIBIT 3

| | |
|---|---|
| 1125629 | Option 1 |
| 1125630 | Option 1 |
| 1125631 | Option 1 |
| 1125634 | Option 1 |
| 1125635 | Option 1 |
| 1125638 | Option 1 |
| 1125639 | Option 1 |
| 1125640 | Option 1 |
| 1125641 | Option 1 |
| 1125642 | Option 1 |
| 1125644 | Option 1 |
| 1125649 | Option 1 |
| 1125650 | Option 1 |
| 1125651 | Option 1 |
| 1125652 | Option 1 |
| 1125653 | Option 1 |
| 1125654 | Option 1 |
| 1125655 | Option 1 |
| 1125656 | Option 1 |
| 1125658 | Option 1 |
| 1125662 | Option 1 |
| 1125669 | Option 1 |
| 1125670 | Option 1 |
| 1125671 | Option 1 |
| 1125672 | Option 1 |
| 1125674 | Option 1 |
| 1125675 | Option 1 |
| 1125676 | Option 1 |
| 1125794 | Option 1 |
| 1126079 | Option 1 |
| 1126096 | Option 1 |
| 1126098 | Option 1 |
| 1126101 | Option 1 |
| 1126116 | Option 1 |
| 1126123 | Option 1 |
| 1126127 | Option 1 |
| 1126141 | Option 1 |
| 1126142 | Option 1 |
| 1126153 | Option 1 |
| 1126160 | Option 1 |
| 1126166 | Option 1 |
| 1126203 | Option 1 |
| 1126227 | Option 1 |
| 1126239 | Option 1 |
| 1126248 | Option 1 |
| 1126250 | Option 1 |
| 1126312 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1126340 | Option 1 |
| 1126344 | Option 1 |
| 1126367 | Option 1 |
| 1126442 | Option 1 |
| 1126456 | Option 1 |
| 1126518 | Option 1 |
| 1126519 | Option 1 |
| 1126520 | Option 1 |
| 1126521 | Option 1 |
| 1126522 | Option 1 |
| 1126523 | Option 1 |
| 1126525 | Option 1 |
| 1126526 | Option 1 |
| 1126527 | Option 1 |
| 1126529 | Option 1 |
| 1126530 | Option 1 |
| 1126531 | Option 1 |
| 1126532 | Option 1 |
| 1126533 | Option 1 |
| 1126537 | Option 1 |
| 1126847 | Option 1 |
| 1137537 | Option 1 |
| 1138006 | Option 1 |
| 1140237 | Option 1 |
| 1140238 | Option 1 |
| 1140447 | Option 1 |
| 1141673 | Option 1 |
| 1141691 | Option 1 |
| 1141697 | Option 1 |
| 1142291 | Option 1 |
| 1142450 | Option 1 |
| 1142470 | Option 1 |
| 1142489 | Option 1 |
| 1145186 | Option 1 |
| 1145190 | Option 1 |
| 1145197 | Option 1 |
| 1146580 | Option 1 |
| 1149379 | Option 1 |
| 1154783 | Option 1 |
| 1155434 | Option 1 |
| 1155887 | Option 1 |
| 1161244 | Option 1 |
| 1164320 | Option 1 |
| 1164517 | Option 1 |
| 1164518 | Option 1 |
| 1164519 | Option 1 |
| 1166775 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1170215 | Option 1 |
| 1170369 | Option 1 |
| 1170630 | Option 1 |
| 1171248 | Option 1 |
| 1173155 | Option 1 |
| 1173156 | Option 1 |
| 1174243 | Option 1 |
| 1174924 | Option 1 |
| 1175039 | Option 1 |
| 1175528 | Option 1 |
| 1175531 | Option 1 |
| 1176694 | Option 1 |
| 1176962 | Option 1 |
| 1177547 | Option 1 |
| 1177805 | Option 1 |
| 1177812 | Option 1 |
| 1180182 | Option 1 |
| 1180183 | Option 1 |
| 1180722 | Option 1 |
| 1180723 | Option 1 |
| 1180724 | Option 1 |
| 1180815 | Option 1 |
| 1181906 | Option 1 |
| 1182526 | Option 1 |
| 1182527 | Option 1 |
| 1182528 | Option 1 |
| 1182533 | Option 1 |
| 1182563 | Option 1 |
| 1182564 | Option 1 |
| 1182660 | Option 1 |
| 1182683 | Option 1 |
| 1182735 | Option 1 |
| 1182974 | Option 1 |
| 1184186 | Option 1 |
| 1185665 | Option 1 |
| 1187630 | Option 1 |
| 1187632 | Option 1 |
| 1187646 | Option 1 |
| 1187654 | Option 1 |
| 1187655 | Option 1 |
| 1190505 | Option 1 |
| 1190510 | Option 1 |
| 1194487 | Option 1 |
| 1195220 | Option 1 |
| 1195657 | Option 1 |
| 1197551 | Option 1 |
| 1207508 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1207509 | Option 1 |
| 1207510 | Option 1 |
| 1211228 | Option 1 |
| 1307523 | Option 1 |
| 1307925 | Option 1 |
| 1308029 | Option 1 |
| 1308031 | Option 1 |
| 1308057 | Option 1 |
| 1308216 | Option 1 |
| 1310873 | Option 1 |
| 1311013 | Option 1 |
| 1314901 | Option 1 |
| 1314985 | Option 1 |
| 1317287 | Option 1 |
| 1317387 | Option 1 |
| 1318360 | Option 1 |
| 1320620 | Option 1 |
| 1320866 | Option 1 |
| 1321845 | Option 1 |
| 1325594 | Option 1 |
| 1325889 | Option 1 |
| 1331969 | Option 1 |
| 1333135 | Option 1 |
| 1333144 | Option 1 |
| 1333148 | Option 1 |
| 1333243 | Option 1 |
| 1333671 | Option 1 |
| 1334773 | Option 1 |
| 1365768 | Option 1 |
| 1365769 | Option 1 |
| 1377435 | Option 1 |
| 1391788 | Option 1 |
| 1394695 | Option 1 |
| 1395034 | Option 1 |
| 1395984 | Option 1 |
| 1398708 | Option 1 |
| 1404029 | Option 1 |
| 1404030 | Option 1 |
| 1404037 | Option 1 |
| 1404445 | Option 1 |
| 1404446 | Option 1 |
| 1408107 | Option 1 |
| 1411837 | Option 1 |
| 1411980 | Option 1 |
| 1412041 | Option 1 |
| 1412168 | Option 1 |
| 1413564 | Option 1 |

| 1414678 | Option 1 |
| 1416249 | Option 1 |
| 1416605 | Option 1 |
| 1422853 | Option 1 |
| 1424211 | Option 1 |
| 1430079 | Option 1 |
| 1431844 | Option 1 |
| 1431938 | Option 1 |
| 1431948 | Option 1 |
| 1431953 | Option 1 |
| 1431970 | Option 1 |
| 1431979 | Option 1 |
| 1431985 | Option 1 |
| 1432025 | Option 1 |
| 1432348 | Option 1 |
| 1432477 | Option 1 |
| 1432552 | Option 1 |
| 1432555 | Option 1 |
| 1432561 | Option 1 |
| 1432591 | Option 1 |
| 1432683 | Option 1 |
| 1432684 | Option 1 |
| 1432687 | Option 1 |
| 1432688 | Option 1 |
| 1432710 | Option 1 |
| 1433896 | Option 1 |
| 1434409 | Option 1 |
| 1434414 | Option 1 |
| 1434436 | Option 1 |
| 1434438 | Option 1 |
| 1434448 | Option 1 |
| 1434449 | Option 1 |
| 1434450 | Option 1 |
| 1434453 | Option 1 |
| 1434460 | Option 1 |
| 1434480 | Option 1 |
| 1434495 | Option 1 |
| 1434523 | Option 1 |
| 1434547 | Option 1 |
| 1437653 | Option 1 |
| 1490682 | Option 1 |
| 1490874 | Option 1 |
| 1490877 | Option 1 |
| 1490879 | Option 1 |
| 1490880 | Option 1 |
| 1490882 | Option 1 |
| 1490901 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1490902 | Option 1 |
| 1490903 | Option 1 |
| 1490904 | Option 1 |
| 1490905 | Option 1 |
| 1490906 | Option 1 |
| 1490907 | Option 1 |
| 1490951 | Option 1 |
| 1490952 | Option 1 |
| 1491100 | Option 1 |
| 1491328 | Option 1 |
| 1491330 | Option 1 |
| 1491476 | Option 1 |
| 1491601 | Option 1 |
| 1491603 | Option 1 |
| 1491841 | Option 1 |
| 1492163 | Option 1 |
| 1492802 | Option 1 |
| 1493370 | Option 1 |
| 1493401 | Option 1 |
| 1493750 | Option 1 |
| 1493768 | Option 1 |
| 1493770 | Option 1 |
| 1493835 | Option 1 |
| 1494151 | Option 1 |
| 1494153 | Option 1 |
| 1494170 | Option 1 |
| 1494276 | Option 1 |
| 1494778 | Option 1 |
| 1495133 | Option 1 |
| 1495357 | Option 1 |
| 1495397 | Option 1 |
| 1496257 | Option 1 |
| 1496267 | Option 1 |
| 1496268 | Option 1 |
| 1496270 | Option 1 |
| 1496783 | Option 1 |
| 1496879 | Option 1 |
| 1497121 | Option 1 |
| 1497137 | Option 1 |
| 1497138 | Option 1 |
| 1497141 | Option 1 |
| 1497322 | Option 1 |
| 1497700 | Option 1 |
| 1497878 | Option 1 |
| 1497921 | Option 1 |
| 1498482 | Option 1 |
| 1498803 | Option 1 |

**EXHIBIT 3**

| | |
|---|---|
| 1499057 | Option 1 |
| 1499058 | Option 1 |
| 1499419 | Option 1 |
| 1499761 | Option 1 |
| 1500177 | Option 1 |
| 1501007 | Option 1 |
| 1501395 | Option 1 |
| 1501545 | Option 1 |
| 1501606 | Option 1 |
| 1502170 | Option 1 |
| 1503980 | Option 1 |
| 1504094 | Option 1 |
| 1505364 | Option 1 |
| 1505366 | Option 1 |
| 1524398 | Option 1 |
| 1524531 | Option 1 |
| 1524534 | Option 1 |
| 1524551 | Option 1 |
| 1524811 | Option 1 |
| 1524812 | Option 1 |
| 1524987 | Option 1 |
| 1524988 | Option 1 |
| 1524989 | Option 1 |
| 1524990 | Option 1 |
| 1524991 | Option 1 |
| 1524992 | Option 1 |
| 1524995 | Option 1 |
| 1525008 | Option 1 |
| 1525009 | Option 1 |
| 1525079 | Option 1 |
| 1525081 | Option 1 |
| 1525082 | Option 1 |
| 1525083 | Option 1 |
| 1525092 | Option 1 |
| 1525094 | Option 1 |
| 1525095 | Option 1 |
| 1525100 | Option 1 |
| 1525102 | Option 1 |
| 1525105 | Option 1 |
| 1525125 | Option 1 |
| 1525128 | Option 1 |
| 1525129 | Option 1 |
| 1525180 | Option 1 |
| 1525207 | Option 1 |
| 1525232 | Option 1 |
| 1525234 | Option 1 |
| 1525249 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1525284 | Option 1 |
| 1525389 | Option 1 |
| 1525394 | Option 1 |
| 1525414 | Option 1 |
| 1525415 | Option 1 |
| 1525525 | Option 1 |
| 1525678 | Option 1 |
| 1525980 | Option 1 |
| 1526001 | Option 1 |
| 1526079 | Option 1 |
| 1526255 | Option 1 |
| 1527291 | Option 1 |
| 1527629 | Option 1 |
| 1527655 | Option 1 |
| 1527670 | Option 1 |
| 1528153 | Option 1 |
| 1528586 | Option 1 |
| 1528997 | Option 1 |
| 1529899 | Option 1 |
| 1530120 | Option 1 |
| 1530269 | Option 1 |
| 1881739 | Option 1 |
| 1882036 | Option 1 |
| 1882037 | Option 1 |
| 1895190 | Option 1 |
| 1895212 | Option 1 |
| 1895221 | Option 1 |
| 1896525 | Option 1 |
| 1896761 | Option 1 |
| 1896924 | Option 1 |
| 1902205 | Option 1 |
| 1902285 | Option 1 |
| 1902619 | Option 1 |
| 1902992 | Option 1 |
| 1903232 | Option 1 |
| 1903528 | Option 1 |
| 1903957 | Option 1 |
| 1904018 | Option 1 |
| 1904205 | Option 1 |
| 1904321 | Option 1 |
| 1904525 | Option 1 |
| 1904744 | Option 1 |
| 1904983 | Option 1 |
| 1904984 | Option 1 |
| 1904986 | Option 1 |
| 1904987 | Option 1 |
| 1904988 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1904989 | Option 1 |
| 1904995 | Option 1 |
| 1904996 | Option 1 |
| 1905003 | Option 1 |
| 1905052 | Option 1 |
| 1907305 | Option 1 |
| 1908430 | Option 1 |
| 1908644 | Option 1 |
| 1909671 | Option 1 |
| 1909672 | Option 1 |
| 1910494 | Option 1 |
| 1910662 | Option 1 |
| 1910664 | Option 1 |
| 1910665 | Option 1 |
| 1910668 | Option 1 |
| 1910678 | Option 1 |
| 1910694 | Option 1 |
| 1910703 | Option 1 |
| 1910767 | Option 1 |
| 1910817 | Option 1 |
| 1910873 | Option 1 |
| 1910933 | Option 1 |
| 1911041 | Option 1 |
| 1911133 | Option 1 |
| 1911143 | Option 1 |
| 1911152 | Option 1 |
| 1911193 | Option 1 |
| 1911202 | Option 1 |
| 1911210 | Option 1 |
| 1911530 | Option 1 |
| 1911533 | Option 1 |
| 1911835 | Option 1 |
| 1911874 | Option 1 |
| 1911928 | Option 1 |
| 1911938 | Option 1 |
| 1912435 | Option 1 |
| 1912436 | Option 1 |
| 1912446 | Option 1 |
| 1912447 | Option 1 |
| 1912448 | Option 1 |
| 1912452 | Option 1 |
| 1912453 | Option 1 |
| 1912456 | Option 1 |
| 1912457 | Option 1 |
| 1912459 | Option 1 |
| 1912460 | Option 1 |
| 1912471 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1912473 | Option 1 |
| 1912475 | Option 1 |
| 1912476 | Option 1 |
| 1912481 | Option 1 |
| 1912482 | Option 1 |
| 1912484 | Option 1 |
| 1912485 | Option 1 |
| 1912486 | Option 1 |
| 1912488 | Option 1 |
| 1912489 | Option 1 |
| 1912493 | Option 1 |
| 1912497 | Option 1 |
| 1912499 | Option 1 |
| 1912501 | Option 1 |
| 1912516 | Option 1 |
| 1912524 | Option 1 |
| 1912543 | Option 1 |
| 1912544 | Option 1 |
| 1912549 | Option 1 |
| 1912550 | Option 1 |
| 1912551 | Option 1 |
| 1912553 | Option 1 |
| 1912557 | Option 1 |
| 1912559 | Option 1 |
| 1912561 | Option 1 |
| 1912563 | Option 1 |
| 1912566 | Option 1 |
| 1912568 | Option 1 |
| 1912569 | Option 1 |
| 1912572 | Option 1 |
| 1912575 | Option 1 |
| 1912583 | Option 1 |
| 1912586 | Option 1 |
| 1912587 | Option 1 |
| 1912592 | Option 1 |
| 1912596 | Option 1 |
| 1912600 | Option 1 |
| 1912611 | Option 1 |
| 1912613 | Option 1 |
| 1912624 | Option 1 |
| 1912630 | Option 1 |
| 1912632 | Option 1 |
| 1912633 | Option 1 |
| 1912634 | Option 1 |
| 1912635 | Option 1 |
| 1912641 | Option 1 |
| 1912646 | Option 1 |

| | |
|---|---|
| 1912648 | Option 1 |
| 1912652 | Option 1 |
| 1912655 | Option 1 |
| 1912658 | Option 1 |
| 1912661 | Option 1 |
| 1912664 | Option 1 |
| 1912666 | Option 1 |
| 1912667 | Option 1 |
| 1912670 | Option 1 |
| 1912671 | Option 1 |
| 1912672 | Option 1 |
| 1912675 | Option 1 |
| 1912678 | Option 1 |
| 1912680 | Option 1 |
| 1912681 | Option 1 |
| 1912682 | Option 1 |
| 1912685 | Option 1 |
| 1912687 | Option 1 |
| 1912689 | Option 1 |
| 1912709 | Option 1 |
| 1912710 | Option 1 |
| 1912714 | Option 1 |
| 1912715 | Option 1 |
| 1912735 | Option 1 |
| 1912755 | Option 1 |
| 1912759 | Option 1 |
| 1912760 | Option 1 |
| 1912766 | Option 1 |
| 1913443 | Option 1 |
| 1913445 | Option 1 |
| 1913569 | Option 1 |
| 1913881 | Option 1 |
| 1913890 | Option 1 |
| 1913891 | Option 1 |
| 1913909 | Option 1 |
| 1914831 | Option 1 |
| 1914895 | Option 1 |
| 1914896 | Option 1 |
| 1918530 | Option 1 |
| 1918594 | Option 1 |
| 1919970 | Option 1 |
| 1919971 | Option 1 |
| 1920693 | Option 1 |
| 1920874 | Option 1 |
| 1923038 | Option 1 |
| 1923040 | Option 1 |
| 1923046 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1923048 | Option 1 |
| 1923049 | Option 1 |
| 1923050 | Option 1 |
| 1923055 | Option 1 |
| 1923056 | Option 1 |
| 1924318 | Option 1 |
| 1924321 | Option 1 |
| 1926047 | Option 1 |
| 1926050 | Option 1 |
| 1927901 | Option 1 |
| 1929021 | Option 1 |
| 1929023 | Option 1 |
| 1929056 | Option 1 |
| 1930808 | Option 1 |
| 1930818 | Option 1 |
| 1930821 | Option 1 |
| 1930826 | Option 1 |
| 1930827 | Option 1 |
| 1930832 | Option 1 |
| 1930833 | Option 1 |
| 1930852 | Option 1 |
| 1930853 | Option 1 |
| 1930861 | Option 1 |
| 1930867 | Option 1 |
| 1930882 | Option 1 |
| 1930887 | Option 1 |
| 1930890 | Option 1 |
| 1930899 | Option 1 |
| 1930912 | Option 1 |
| 1930914 | Option 1 |
| 1930932 | Option 1 |
| 1930935 | Option 1 |
| 1930939 | Option 1 |
| 1930940 | Option 1 |
| 1930945 | Option 1 |
| 1930956 | Option 1 |
| 1930958 | Option 1 |
| 1930959 | Option 1 |
| 1930967 | Option 1 |
| 1930976 | Option 1 |
| 1930995 | Option 1 |
| 1931008 | Option 1 |
| 1931019 | Option 1 |
| 1931032 | Option 1 |
| 1931041 | Option 1 |
| 1931049 | Option 1 |
| 1931052 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1931070 | Option 1 |
| 1931073 | Option 1 |
| 1931087 | Option 1 |
| 1931092 | Option 1 |
| 1931099 | Option 1 |
| 1931125 | Option 1 |
| 1931135 | Option 1 |
| 1931139 | Option 1 |
| 1931145 | Option 1 |
| 1931146 | Option 1 |
| 1931154 | Option 1 |
| 1931160 | Option 1 |
| 1931165 | Option 1 |
| 1931166 | Option 1 |
| 1931167 | Option 1 |
| 1931171 | Option 1 |
| 1931172 | Option 1 |
| 1931175 | Option 1 |
| 1931178 | Option 1 |
| 1931179 | Option 1 |
| 1931180 | Option 1 |
| 1931215 | Option 1 |
| 1931220 | Option 1 |
| 1931221 | Option 1 |
| 1931222 | Option 1 |
| 1931274 | Option 1 |
| 1931284 | Option 1 |
| 1931285 | Option 1 |
| 1931286 | Option 1 |
| 1931306 | Option 1 |
| 1931314 | Option 1 |
| 1931319 | Option 1 |
| 1931331 | Option 1 |
| 1931352 | Option 1 |
| 1931355 | Option 1 |
| 1931359 | Option 1 |
| 1931365 | Option 1 |
| 1931406 | Option 1 |
| 1931429 | Option 1 |
| 1931445 | Option 1 |
| 1931532 | Option 1 |
| 1931533 | Option 1 |
| 1931536 | Option 1 |
| 1931537 | Option 1 |
| 1931559 | Option 1 |
| 1931571 | Option 1 |
| 1931572 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1931574 | Option 1 |
| 1931576 | Option 1 |
| 1931607 | Option 1 |
| 1931610 | Option 1 |
| 1931617 | Option 1 |
| 1931626 | Option 1 |
| 1931628 | Option 1 |
| 1931631 | Option 1 |
| 1931644 | Option 1 |
| 1931651 | Option 1 |
| 1931652 | Option 1 |
| 1931657 | Option 1 |
| 1931666 | Option 1 |
| 1931684 | Option 1 |
| 1931732 | Option 1 |
| 1931734 | Option 1 |
| 1931735 | Option 1 |
| 1931752 | Option 1 |
| 1931947 | Option 1 |
| 1932216 | Option 1 |
| 1934124 | Option 1 |
| 1934846 | Option 1 |
| 1934847 | Option 1 |
| 1935913 | Option 1 |
| 1936460 | Option 1 |
| 1936461 | Option 1 |
| 1936463 | Option 1 |
| 1936467 | Option 1 |
| 1936473 | Option 1 |
| 1936474 | Option 1 |
| 1936475 | Option 1 |
| 1936477 | Option 1 |
| 1936479 | Option 1 |
| 1936487 | Option 1 |
| 1936493 | Option 1 |
| 1936494 | Option 1 |
| 1936497 | Option 1 |
| 1936498 | Option 1 |
| 1936500 | Option 1 |
| 1936507 | Option 1 |
| 1936509 | Option 1 |
| 1936516 | Option 1 |
| 1936518 | Option 1 |
| 1936520 | Option 1 |
| 1936527 | Option 1 |
| 1936529 | Option 1 |
| 1936533 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1936535 | Option 1 |
| 1936539 | Option 1 |
| 1936542 | Option 1 |
| 1936543 | Option 1 |
| 1936544 | Option 1 |
| 1936545 | Option 1 |
| 1936546 | Option 1 |
| 1936552 | Option 1 |
| 1936559 | Option 1 |
| 1936562 | Option 1 |
| 1936563 | Option 1 |
| 1936565 | Option 1 |
| 1936569 | Option 1 |
| 1936574 | Option 1 |
| 1936587 | Option 1 |
| 1936590 | Option 1 |
| 1936591 | Option 1 |
| 1936593 | Option 1 |
| 1936599 | Option 1 |
| 1936602 | Option 1 |
| 1936606 | Option 1 |
| 1936617 | Option 1 |
| 1936618 | Option 1 |
| 1936619 | Option 1 |
| 1936624 | Option 1 |
| 1936628 | Option 1 |
| 1936629 | Option 1 |
| 1936631 | Option 1 |
| 1936636 | Option 1 |
| 1936640 | Option 1 |
| 1936644 | Option 1 |
| 1936645 | Option 1 |
| 1936648 | Option 1 |
| 1936658 | Option 1 |
| 1936664 | Option 1 |
| 1936666 | Option 1 |
| 1936667 | Option 1 |
| 1936668 | Option 1 |
| 1936669 | Option 1 |
| 1936670 | Option 1 |
| 1936672 | Option 1 |
| 1936674 | Option 1 |
| 1936677 | Option 1 |
| 1936678 | Option 1 |
| 1939083 | Option 1 |
| 1940326 | Option 1 |
| 1945885 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1945886 | Option 1 |
| 1949108 | Option 1 |
| 1951012 | Option 1 |
| 1951091 | Option 1 |
| 1951094 | Option 1 |
| 1951443 | Option 1 |
| 1951447 | Option 1 |
| 1951448 | Option 1 |
| 1951449 | Option 1 |
| 1951606 | Option 1 |
| 1952344 | Option 1 |
| 1952346 | Option 1 |
| 1952350 | Option 1 |
| 1952352 | Option 1 |
| 1952353 | Option 1 |
| 1952354 | Option 1 |
| 1952358 | Option 1 |
| 1952359 | Option 1 |
| 1952360 | Option 1 |
| 1952361 | Option 1 |
| 1952362 | Option 1 |
| 1952365 | Option 1 |
| 1952366 | Option 1 |
| 1952376 | Option 1 |
| 1952378 | Option 1 |
| 1952379 | Option 1 |
| 1952380 | Option 1 |
| 1952381 | Option 1 |
| 1952384 | Option 1 |
| 1952385 | Option 1 |
| 1952387 | Option 1 |
| 1952390 | Option 1 |
| 1952392 | Option 1 |
| 1952394 | Option 1 |
| 1952397 | Option 1 |
| 1952399 | Option 1 |
| 1952400 | Option 1 |
| 1952405 | Option 1 |
| 1955133 | Option 1 |
| 1955153 | Option 1 |
| 1955184 | Option 1 |
| 1955495 | Option 1 |
| 1955496 | Option 1 |
| 1955808 | Option 1 |
| 1955988 | Option 1 |
| 1956210 | Option 1 |
| 1956277 | Option 1 |

| | |
|---|---|
| 1956437 | Option 1 |
| 1956672 | Option 1 |
| 1956673 | Option 1 |
| 1956677 | Option 1 |
| 1956832 | Option 1 |
| 1957482 | Option 1 |
| 1957839 | Option 1 |
| 1958045 | Option 1 |
| 1958336 | Option 1 |
| 1958836 | Option 1 |
| 1958992 | Option 1 |
| 1959839 | Option 1 |
| 1960129 | Option 1 |
| 1960338 | Option 1 |
| 1960860 | Option 1 |
| 1961257 | Option 1 |
| 1961475 | Option 1 |
| 1961550 | Option 1 |
| 1961962 | Option 1 |
| 1962077 | Option 1 |
| 1963455 | Option 1 |
| 1963468 | Option 1 |
| 1963565 | Option 1 |
| 1963982 | Option 1 |
| 1964338 | Option 1 |
| 1964805 | Option 1 |
| 1965254 | Option 1 |
| 1965263 | Option 1 |
| 1965265 | Option 1 |
| 1965494 | Option 1 |
| 1965638 | Option 1 |
| 1965832 | Option 1 |
| 1965867 | Option 1 |
| 1965868 | Option 1 |
| 1965869 | Option 1 |
| 1966002 | Option 1 |
| 1966003 | Option 1 |
| 1966004 | Option 1 |
| 1966093 | Option 1 |
| 1966918 | Option 1 |
| 1967180 | Option 1 |
| 1967714 | Option 1 |
| 1967915 | Option 1 |
| 1967916 | Option 1 |
| 1967917 | Option 1 |
| 1968207 | Option 1 |
| 1968208 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1968299 | Option 1 |
| 1968308 | Option 1 |
| 1968386 | Option 1 |
| 1968931 | Option 1 |
| 1969345 | Option 1 |
| 1969635 | Option 1 |
| 1970292 | Option 1 |
| 1970293 | Option 1 |
| 1971027 | Option 1 |
| 1971638 | Option 1 |
| 1971704 | Option 1 |
| 1972894 | Option 1 |
| 1972897 | Option 1 |
| 1972899 | Option 1 |
| 1972900 | Option 1 |
| 1972903 | Option 1 |
| 1972906 | Option 1 |
| 1972907 | Option 1 |
| 1972908 | Option 1 |
| 1972911 | Option 1 |
| 1972912 | Option 1 |
| 1972913 | Option 1 |
| 1972914 | Option 1 |
| 1972915 | Option 1 |
| 1972917 | Option 1 |
| 1972919 | Option 1 |
| 1972925 | Option 1 |
| 1973327 | Option 1 |
| 1973331 | Option 1 |
| 1973418 | Option 1 |
| 1973487 | Option 1 |
| 1973680 | Option 1 |
| 1973766 | Option 1 |
| 1973914 | Option 1 |
| 1973916 | Option 1 |
| 1973917 | Option 1 |
| 1973918 | Option 1 |
| 1973919 | Option 1 |
| 1973920 | Option 1 |
| 1973922 | Option 1 |
| 1973923 | Option 1 |
| 1973926 | Option 1 |
| 1973927 | Option 1 |
| 1973928 | Option 1 |
| 1973929 | Option 1 |
| 1973935 | Option 1 |
| 1973936 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1973937 | Option 1 |
| 1973984 | Option 1 |
| 1973985 | Option 1 |
| 1973988 | Option 1 |
| 1973989 | Option 1 |
| 1974108 | Option 1 |
| 1974109 | Option 1 |
| 1974940 | Option 1 |
| 1974941 | Option 1 |
| 1974942 | Option 1 |
| 1975069 | Option 1 |
| 1975313 | Option 1 |
| 1975891 | Option 1 |
| 1975892 | Option 1 |
| 1976144 | Option 1 |
| 1976150 | Option 1 |
| 1976152 | Option 1 |
| 1976153 | Option 1 |
| 1976662 | Option 1 |
| 1976717 | Option 1 |
| 1976723 | Option 1 |
| 1976724 | Option 1 |
| 1976726 | Option 1 |
| 1977169 | Option 1 |
| 1977390 | Option 1 |
| 1978453 | Option 1 |
| 1979540 | Option 1 |
| 1979543 | Option 1 |
| 1979547 | Option 1 |
| 1979579 | Option 1 |
| 1979829 | Option 1 |
| 1980040 | Option 1 |
| 1980288 | Option 1 |
| 1980290 | Option 1 |
| 1980300 | Option 1 |
| 1980305 | Option 1 |
| 1980310 | Option 1 |
| 1980314 | Option 1 |
| 1980316 | Option 1 |
| 1980317 | Option 1 |
| 1980325 | Option 1 |
| 1981689 | Option 1 |
| 1981694 | Option 1 |
| 1981695 | Option 1 |
| 1981719 | Option 1 |
| 1982338 | Option 1 |
| 1982453 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1982477 | Option 1 |
| 1983128 | Option 1 |
| 1983132 | Option 1 |
| 1983249 | Option 1 |
| 1983291 | Option 1 |
| 1983470 | Option 1 |
| 1983886 | Option 1 |
| 1986615 | Option 1 |
| 1986616 | Option 1 |
| 1986617 | Option 1 |
| 1986618 | Option 1 |
| 1986621 | Option 1 |
| 1986622 | Option 1 |
| 1986624 | Option 1 |
| 1986630 | Option 1 |
| 1986632 | Option 1 |
| 1986633 | Option 1 |
| 1986636 | Option 1 |
| 1986637 | Option 1 |
| 1986654 | Option 1 |
| 1986660 | Option 1 |
| 1986668 | Option 1 |
| 1986688 | Option 1 |
| 1986689 | Option 1 |
| 1986691 | Option 1 |
| 1986692 | Option 1 |
| 1986696 | Option 1 |
| 1986698 | Option 1 |
| 1986700 | Option 1 |
| 1987193 | Option 1 |
| 1988693 | Option 1 |
| 1988905 | Option 1 |
| 1989410 | Option 1 |
| 1989559 | Option 1 |
| 1989560 | Option 1 |
| 1990090 | Option 1 |
| 1990092 | Option 1 |
| 1990106 | Option 1 |
| 1990135 | Option 1 |
| 1990136 | Option 1 |
| 1990151 | Option 1 |
| 1990153 | Option 1 |
| 1990156 | Option 1 |
| 1990158 | Option 1 |
| 1990160 | Option 1 |
| 1990161 | Option 1 |
| 1990162 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1990164 | Option 1 |
| 1990165 | Option 1 |
| 1990172 | Option 1 |
| 1990177 | Option 1 |
| 1990206 | Option 1 |
| 1990221 | Option 1 |
| 1990222 | Option 1 |
| 1990225 | Option 1 |
| 1990229 | Option 1 |
| 1990272 | Option 1 |
| 1990288 | Option 1 |
| 1990383 | Option 1 |
| 1991032 | Option 1 |
| 1991304 | Option 1 |
| 1991715 | Option 1 |
| 1992712 | Option 1 |
| 1992846 | Option 1 |
| 1993803 | Option 1 |
| 1994910 | Option 1 |
| 1995020 | Option 1 |
| 1995021 | Option 1 |
| 1995043 | Option 1 |
| 1995122 | Option 1 |
| 1995141 | Option 1 |
| 1995220 | Option 1 |
| 1995545 | Option 1 |
| 1995762 | Option 1 |
| 1995932 | Option 1 |
| 1996489 | Option 1 |
| 2056263 | Option 1 |
| 2056264 | Option 1 |
| 2056265 | Option 1 |
| 2056268 | Option 1 |
| 2056442 | Option 1 |
| 1002502 | Option 1 |
| 1015305 | Option 1 |
| 1015816 | Option 1 |
| 1026662 | Option 1 |
| 1182706 | Option 1 |
| 1187033 | Option 1 |
| 1307103 | Option 1 |
| 1307285 | Option 1 |
| 1307442 | Option 1 |
| 1307587 | Option 1 |
| 1307859 | Option 1 |
| 1308268 | Option 1 |
| 1308315 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1308351 | Option 1 |
| 1308394 | Option 1 |
| 1308410 | Option 1 |
| 1308615 | Option 1 |
| 1308640 | Option 1 |
| 1308687 | Option 1 |
| 1308928 | Option 1 |
| 1309083 | Option 1 |
| 1309171 | Option 1 |
| 1309266 | Option 1 |
| 1309306 | Option 1 |
| 1309471 | Option 1 |
| 1309560 | Option 1 |
| 1309563 | Option 1 |
| 1309923 | Option 1 |
| 1309932 | Option 1 |
| 1309978 | Option 1 |
| 1310047 | Option 1 |
| 1310162 | Option 1 |
| 1310351 | Option 1 |
| 1310483 | Option 1 |
| 1310616 | Option 1 |
| 1311282 | Option 1 |
| 1311380 | Option 1 |
| 1311538 | Option 1 |
| 1312224 | Option 1 |
| 1312343 | Option 1 |
| 1312358 | Option 1 |
| 1312433 | Option 1 |
| 1313127 | Option 1 |
| 1313128 | Option 1 |
| 1313165 | Option 1 |
| 1313554 | Option 1 |
| 1313581 | Option 1 |
| 1313694 | Option 1 |
| 1314128 | Option 1 |
| 1314165 | Option 1 |
| 1314235 | Option 1 |
| 1314364 | Option 1 |
| 1314451 | Option 1 |
| 1314510 | Option 1 |
| 1314562 | Option 1 |
| 1314564 | Option 1 |
| 1314775 | Option 1 |
| 1314909 | Option 1 |
| 1315069 | Option 1 |
| 1315070 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1315080 | Option 1 |
| 1315364 | Option 1 |
| 1315628 | Option 1 |
| 1315770 | Option 1 |
| 1315771 | Option 1 |
| 1316183 | Option 1 |
| 1316308 | Option 1 |
| 1316640 | Option 1 |
| 1316939 | Option 1 |
| 1316976 | Option 1 |
| 1317243 | Option 1 |
| 1317271 | Option 1 |
| 1317278 | Option 1 |
| 1317321 | Option 1 |
| 1317439 | Option 1 |
| 1317649 | Option 1 |
| 1317776 | Option 1 |
| 1317830 | Option 1 |
| 1318423 | Option 1 |
| 1318550 | Option 1 |
| 1318682 | Option 1 |
| 1319754 | Option 1 |
| 1319885 | Option 1 |
| 1319990 | Option 1 |
| 1320337 | Option 1 |
| 1320553 | Option 1 |
| 1320756 | Option 1 |
| 1320782 | Option 1 |
| 1321618 | Option 1 |
| 1322427 | Option 1 |
| 1323874 | Option 1 |
| 1324098 | Option 1 |
| 1324309 | Option 1 |
| 1324385 | Option 1 |
| 1324386 | Option 1 |
| 1324388 | Option 1 |
| 1324431 | Option 1 |
| 1325037 | Option 1 |
| 1325169 | Option 1 |
| 1325327 | Option 1 |
| 1326304 | Option 1 |
| 1326308 | Option 1 |
| 1326455 | Option 1 |
| 1326984 | Option 1 |
| 1327377 | Option 1 |
| 1327455 | Option 1 |
| 1327875 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1328392 | Option 1 |
| 1328936 | Option 1 |
| 1329794 | Option 1 |
| 1330226 | Option 1 |
| 1331208 | Option 1 |
| 1332546 | Option 1 |
| 1333040 | Option 1 |
| 1333075 | Option 1 |
| 1333248 | Option 1 |
| 1333284 | Option 1 |
| 1333299 | Option 1 |
| 1333467 | Option 1 |
| 1333743 | Option 1 |
| 1333843 | Option 1 |
| 1334010 | Option 1 |
| 1334856 | Option 1 |
| 1349301 | Option 1 |
| 1352378 | Option 1 |
| 1352532 | Option 1 |
| 1352602 | Option 1 |
| 1353368 | Option 1 |
| 1353438 | Option 1 |
| 1353453 | Option 1 |
| 1353458 | Option 1 |
| 1359874 | Option 1 |
| 1359881 | Option 1 |
| 1360232 | Option 1 |
| 1360485 | Option 1 |
| 1360611 | Option 1 |
| 1362813 | Option 1 |
| 1363377 | Option 1 |
| 1365535 | Option 1 |
| 1365725 | Option 1 |
| 1365730 | Option 1 |
| 1365811 | Option 1 |
| 1365814 | Option 1 |
| 1366044 | Option 1 |
| 1366047 | Option 1 |
| 1366128 | Option 1 |
| 1367923 | Option 1 |
| 1368071 | Option 1 |
| 1368091 | Option 1 |
| 1368118 | Option 1 |
| 1368134 | Option 1 |
| 1368785 | Option 1 |
| 1369528 | Option 1 |
| 1369681 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 1369755 | Option 1 |
| 1369763 | Option 1 |
| 1369955 | Option 1 |
| 1370646 | Option 1 |
| 1372000 | Option 1 |
| 1372015 | Option 1 |
| 1372694 | Option 1 |
| 1372782 | Option 1 |
| 1373389 | Option 1 |
| 1373426 | Option 1 |
| 1374659 | Option 1 |
| 1375727 | Option 1 |
| 1376355 | Option 1 |
| 1376555 | Option 1 |
| 1376699 | Option 1 |
| 1377385 | Option 1 |
| 1377444 | Option 1 |
| 1380652 | Option 1 |
| 1381166 | Option 1 |
| 1382162 | Option 1 |
| 1385463 | Option 1 |
| 1386033 | Option 1 |
| 1386162 | Option 1 |
| 1386559 | Option 1 |
| 1387444 | Option 1 |
| 1387780 | Option 1 |
| 1388032 | Option 1 |
| 1388120 | Option 1 |
| 1390486 | Option 1 |
| 1390892 | Option 1 |
| 1391054 | Option 1 |
| 1391270 | Option 1 |
| 1392115 | Option 1 |
| 1393212 | Option 1 |
| 1393350 | Option 1 |
| 1393713 | Option 1 |
| 1394254 | Option 1 |
| 1394738 | Option 1 |
| 1394752 | Option 1 |
| 1394956 | Option 1 |
| 1395146 | Option 1 |
| 1396065 | Option 1 |
| 1396178 | Option 1 |
| 1396417 | Option 1 |
| 1397099 | Option 1 |
| 1397138 | Option 1 |
| 1397150 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1397591 | Option 1 |
| 1398053 | Option 1 |
| 1398221 | Option 1 |
| 1398730 | Option 1 |
| 1399233 | Option 1 |
| 1399507 | Option 1 |
| 1399530 | Option 1 |
| 1400586 | Option 1 |
| 1400729 | Option 1 |
| 1400912 | Option 1 |
| 1401042 | Option 1 |
| 1401283 | Option 1 |
| 1401320 | Option 1 |
| 1402401 | Option 1 |
| 1402744 | Option 1 |
| 1403372 | Option 1 |
| 1403519 | Option 1 |
| 1403520 | Option 1 |
| 1404045 | Option 1 |
| 1404977 | Option 1 |
| 1407068 | Option 1 |
| 1407832 | Option 1 |
| 1407881 | Option 1 |
| 1408211 | Option 1 |
| 1408424 | Option 1 |
| 1408485 | Option 1 |
| 1408856 | Option 1 |
| 1409323 | Option 1 |
| 1409658 | Option 1 |
| 1411851 | Option 1 |
| 1411884 | Option 1 |
| 1412124 | Option 1 |
| 1412136 | Option 1 |
| 1412160 | Option 1 |
| 1412314 | Option 1 |
| 1412702 | Option 1 |
| 1412910 | Option 1 |
| 1413208 | Option 1 |
| 1413213 | Option 1 |
| 1413315 | Option 1 |
| 1413319 | Option 1 |
| 1413531 | Option 1 |
| 1413577 | Option 1 |
| 1414131 | Option 1 |
| 1414878 | Option 1 |
| 1415064 | Option 1 |
| 1415148 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1415169 | Option 1 |
| 1415356 | Option 1 |
| 1415629 | Option 1 |
| 1415983 | Option 1 |
| 1416057 | Option 1 |
| 1416118 | Option 1 |
| 1416458 | Option 1 |
| 1416472 | Option 1 |
| 1416521 | Option 1 |
| 1418084 | Option 1 |
| 1418513 | Option 1 |
| 1418784 | Option 1 |
| 1418822 | Option 1 |
| 1419007 | Option 1 |
| 1419097 | Option 1 |
| 1419288 | Option 1 |
| 1421192 | Option 1 |
| 1421247 | Option 1 |
| 1421679 | Option 1 |
| 1422016 | Option 1 |
| 1422970 | Option 1 |
| 1423449 | Option 1 |
| 1423810 | Option 1 |
| 1423927 | Option 1 |
| 1424259 | Option 1 |
| 1424555 | Option 1 |
| 1424969 | Option 1 |
| 1425633 | Option 1 |
| 1426049 | Option 1 |
| 1426214 | Option 1 |
| 1426574 | Option 1 |
| 1426735 | Option 1 |
| 1426737 | Option 1 |
| 1426743 | Option 1 |
| 1426838 | Option 1 |
| 1427482 | Option 1 |
| 1427931 | Option 1 |
| 1428175 | Option 1 |
| 1432084 | Option 1 |
| 1432670 | Option 1 |
| 1432672 | Option 1 |
| 1432673 | Option 1 |
| 1432674 | Option 1 |
| 1432675 | Option 1 |
| 1434928 | Option 1 |
| 1435122 | Option 1 |
| 1435123 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1435124 | Option 1 |
| 1435125 | Option 1 |
| 1435126 | Option 1 |
| 1435127 | Option 1 |
| 1435128 | Option 1 |
| 1436021 | Option 1 |
| 1438951 | Option 1 |
| 1439148 | Option 1 |
| 1439734 | Option 1 |
| 1439823 | Option 1 |
| 1440525 | Option 1 |
| 1440706 | Option 1 |
| 1441068 | Option 1 |
| 1441076 | Option 1 |
| 1441287 | Option 1 |
| 1444715 | Option 1 |
| 1444910 | Option 1 |
| 1446644 | Option 1 |
| 1446780 | Option 1 |
| 1446782 | Option 1 |
| 1446793 | Option 1 |
| 1451809 | Option 1 |
| 1452862 | Option 1 |
| 1452866 | Option 1 |
| 1453046 | Option 1 |
| 1453058 | Option 1 |
| 1453185 | Option 1 |
| 1453294 | Option 1 |
| 1453344 | Option 1 |
| 1453447 | Option 1 |
| 1453497 | Option 1 |
| 1453498 | Option 1 |
| 1453811 | Option 1 |
| 1453970 | Option 1 |
| 1453974 | Option 1 |
| 1453979 | Option 1 |
| 1454033 | Option 1 |
| 1454552 | Option 1 |
| 1454574 | Option 1 |
| 1454889 | Option 1 |
| 1455093 | Option 1 |
| 1455904 | Option 1 |
| 1456305 | Option 1 |
| 1457028 | Option 1 |
| 1457900 | Option 1 |
| 1457901 | Option 1 |
| 1457903 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1464016 | Option 1 |
| 1464253 | Option 1 |
| 1464321 | Option 1 |
| 1464414 | Option 1 |
| 1464834 | Option 1 |
| 1464835 | Option 1 |
| 1464843 | Option 1 |
| 1464866 | Option 1 |
| 1464867 | Option 1 |
| 1466036 | Option 1 |
| 1466055 | Option 1 |
| 1466107 | Option 1 |
| 1467281 | Option 1 |
| 1467449 | Option 1 |
| 1468248 | Option 1 |
| 1468329 | Option 1 |
| 1468523 | Option 1 |
| 1468638 | Option 1 |
| 1469009 | Option 1 |
| 1470037 | Option 1 |
| 1470097 | Option 1 |
| 1470665 | Option 1 |
| 1470789 | Option 1 |
| 1471066 | Option 1 |
| 1472000 | Option 1 |
| 1472054 | Option 1 |
| 1472295 | Option 1 |
| 1472328 | Option 1 |
| 1472526 | Option 1 |
| 1472868 | Option 1 |
| 1472922 | Option 1 |
| 1472924 | Option 1 |
| 1472925 | Option 1 |
| 1473595 | Option 1 |
| 1473725 | Option 1 |
| 1474904 | Option 1 |
| 1477811 | Option 1 |
| 1477828 | Option 1 |
| 1477895 | Option 1 |
| 1478119 | Option 1 |
| 1478122 | Option 1 |
| 1478139 | Option 1 |
| 1478371 | Option 1 |
| 1478494 | Option 1 |
| 1479238 | Option 1 |
| 1479879 | Option 1 |
| 1479961 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1480509 | Option 1 |
| 1481276 | Option 1 |
| 1481601 | Option 1 |
| 1481618 | Option 1 |
| 1482001 | Option 1 |
| 1482104 | Option 1 |
| 1482105 | Option 1 |
| 1482561 | Option 1 |
| 1482562 | Option 1 |
| 1483434 | Option 1 |
| 1483988 | Option 1 |
| 1485709 | Option 1 |
| 1487040 | Option 1 |
| 1487161 | Option 1 |
| 1490141 | Option 1 |
| 1490247 | Option 1 |
| 1490253 | Option 1 |
| 1490625 | Option 1 |
| 1490631 | Option 1 |
| 1490642 | Option 1 |
| 1491078 | Option 1 |
| 1491445 | Option 1 |
| 1491446 | Option 1 |
| 1491538 | Option 1 |
| 1492211 | Option 1 |
| 1492614 | Option 1 |
| 1492765 | Option 1 |
| 1492766 | Option 1 |
| 1493101 | Option 1 |
| 1493102 | Option 1 |
| 1493159 | Option 1 |
| 1493690 | Option 1 |
| 1493786 | Option 1 |
| 1495033 | Option 1 |
| 1496024 | Option 1 |
| 1496878 | Option 1 |
| 1496900 | Option 1 |
| 1497084 | Option 1 |
| 1497198 | Option 1 |
| 1497912 | Option 1 |
| 1498189 | Option 1 |
| 1498511 | Option 1 |
| 1498920 | Option 1 |
| 1498921 | Option 1 |
| 1499018 | Option 1 |
| 1499041 | Option 1 |
| 1499087 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1499382 | Option 1 |
| 1499390 | Option 1 |
| 1499423 | Option 1 |
| 1499696 | Option 1 |
| 1500228 | Option 1 |
| 1500250 | Option 1 |
| 1500620 | Option 1 |
| 1500641 | Option 1 |
| 1501216 | Option 1 |
| 1501399 | Option 1 |
| 1501621 | Option 1 |
| 1501774 | Option 1 |
| 1502667 | Option 1 |
| 1506577 | Option 1 |
| 1506776 | Option 1 |
| 1506865 | Option 1 |
| 1507243 | Option 1 |
| 1507385 | Option 1 |
| 1524732 | Option 1 |
| 1524738 | Option 1 |
| 1524743 | Option 1 |
| 1524767 | Option 1 |
| 1524768 | Option 1 |
| 1524770 | Option 1 |
| 1524780 | Option 1 |
| 1524784 | Option 1 |
| 1524796 | Option 1 |
| 1524797 | Option 1 |
| 1524833 | Option 1 |
| 1524834 | Option 1 |
| 1524841 | Option 1 |
| 1524867 | Option 1 |
| 1524884 | Option 1 |
| 1524982 | Option 1 |
| 1525175 | Option 1 |
| 1525264 | Option 1 |
| 1525298 | Option 1 |
| 1525325 | Option 1 |
| 1525333 | Option 1 |
| 1525593 | Option 1 |
| 1525595 | Option 1 |
| 1525630 | Option 1 |
| 1525631 | Option 1 |
| 1525636 | Option 1 |
| 1525708 | Option 1 |
| 1525711 | Option 1 |
| 1525720 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1525872 | Option 1 |
| 1526265 | Option 1 |
| 1526309 | Option 1 |
| 1526591 | Option 1 |
| 1526627 | Option 1 |
| 1526694 | Option 1 |
| 1526864 | Option 1 |
| 1526876 | Option 1 |
| 1526956 | Option 1 |
| 1527055 | Option 1 |
| 1527057 | Option 1 |
| 1527065 | Option 1 |
| 1527075 | Option 1 |
| 1527076 | Option 1 |
| 1527094 | Option 1 |
| 1527096 | Option 1 |
| 1527097 | Option 1 |
| 1527099 | Option 1 |
| 1527100 | Option 1 |
| 1527103 | Option 1 |
| 1527105 | Option 1 |
| 1527115 | Option 1 |
| 1527116 | Option 1 |
| 1527118 | Option 1 |
| 1527119 | Option 1 |
| 1527130 | Option 1 |
| 1527138 | Option 1 |
| 1527139 | Option 1 |
| 1527141 | Option 1 |
| 1527142 | Option 1 |
| 1527146 | Option 1 |
| 1527147 | Option 1 |
| 1527151 | Option 1 |
| 1527152 | Option 1 |
| 1527188 | Option 1 |
| 1527189 | Option 1 |
| 1527202 | Option 1 |
| 1527216 | Option 1 |
| 1527217 | Option 1 |
| 1527255 | Option 1 |
| 1527356 | Option 1 |
| 1527451 | Option 1 |
| 1527463 | Option 1 |
| 1527504 | Option 1 |
| 1527775 | Option 1 |
| 1527804 | Option 1 |
| 1527832 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1527845 | Option 1 |
| 1527869 | Option 1 |
| 1527877 | Option 1 |
| 1527878 | Option 1 |
| 1527899 | Option 1 |
| 1527906 | Option 1 |
| 1527961 | Option 1 |
| 1528204 | Option 1 |
| 1528549 | Option 1 |
| 1528608 | Option 1 |
| 1528626 | Option 1 |
| 1528651 | Option 1 |
| 1528654 | Option 1 |
| 1528674 | Option 1 |
| 1528771 | Option 1 |
| 1528790 | Option 1 |
| 1528819 | Option 1 |
| 1528929 | Option 1 |
| 1529018 | Option 1 |
| 1529037 | Option 1 |
| 1529039 | Option 1 |
| 1529042 | Option 1 |
| 1529043 | Option 1 |
| 1529045 | Option 1 |
| 1529046 | Option 1 |
| 1529047 | Option 1 |
| 1529280 | Option 1 |
| 1529290 | Option 1 |
| 1529376 | Option 1 |
| 1529377 | Option 1 |
| 1529570 | Option 1 |
| 1529890 | Option 1 |
| 1529916 | Option 1 |
| 1529918 | Option 1 |
| 1529919 | Option 1 |
| 1530052 | Option 1 |
| 1530083 | Option 1 |
| 1530095 | Option 1 |
| 1530277 | Option 1 |
| 1530387 | Option 1 |
| 1530778 | Option 1 |
| 1530925 | Option 1 |
| 1531048 | Option 1 |
| 1531074 | Option 1 |
| 1531105 | Option 1 |
| 1531108 | Option 1 |
| 1531469 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1531882 | Option 1 |
| 1911936 | Option 1 |
| 1922831 | Option 1 |
| 1922834 | Option 1 |
| 1002108 | Option 1 |
| 1003075 | Option 1 |
| 1003784 | Option 1 |
| 1011861 | Option 1 |
| 1012604 | Option 1 |
| 1017372 | Option 1 |
| 1017405 | Option 1 |
| 1017476 | Option 1 |
| 1017486 | Option 1 |
| 1019206 | Option 1 |
| 1024711 | Option 1 |
| 1026664 | Option 1 |
| 1028083 | Option 1 |
| 1037444 | Option 1 |
| 1037530 | Option 1 |
| 1061690 | Option 1 |
| 1061750 | Option 1 |
| 1068402 | Option 1 |
| 1070799 | Option 1 |
| 1070800 | Option 1 |
| 1072360 | Option 1 |
| 1072363 | Option 1 |
| 1072364 | Option 1 |
| 1072449 | Option 1 |
| 1072716 | Option 1 |
| 1073645 | Option 1 |
| 1077156 | Option 1 |
| 1077331 | Option 1 |
| 1077398 | Option 1 |
| 1077401 | Option 1 |
| 1077416 | Option 1 |
| 1077458 | Option 1 |
| 1077530 | Option 1 |
| 1077587 | Option 1 |
| 1087130 | Option 1 |
| 1106126 | Option 1 |
| 1114073 | Option 1 |
| 1116324 | Option 1 |
| 1124935 | Option 1 |
| 1124946 | Option 1 |
| 1125101 | Option 1 |
| 1142754 | Option 1 |
| 1143413 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1147523 | Option 1 |
| 1147601 | Option 1 |
| 1147927 | Option 1 |
| 1151612 | Option 1 |
| 1152050 | Option 1 |
| 1154515 | Option 1 |
| 1154753 | Option 1 |
| 1160386 | Option 1 |
| 1161106 | Option 1 |
| 1161208 | Option 1 |
| 1162440 | Option 1 |
| 1176926 | Option 1 |
| 1180117 | Option 1 |
| 1182826 | Option 1 |
| 1186964 | Option 1 |
| 1190766 | Option 1 |
| 1193307 | Option 1 |
| 1204727 | Option 1 |
| 1205459 | Option 1 |
| 1208196 | Option 1 |
| 1308496 | Option 1 |
| 1308641 | Option 1 |
| 1308865 | Option 1 |
| 1311257 | Option 1 |
| 1311454 | Option 1 |
| 1312254 | Option 1 |
| 1312927 | Option 1 |
| 1313076 | Option 1 |
| 1313697 | Option 1 |
| 1314992 | Option 1 |
| 1314993 | Option 1 |
| 1315044 | Option 1 |
| 1315341 | Option 1 |
| 1319260 | Option 1 |
| 1319813 | Option 1 |
| 1320170 | Option 1 |
| 1320244 | Option 1 |
| 1320306 | Option 1 |
| 1320603 | Option 1 |
| 1320631 | Option 1 |
| 1320773 | Option 1 |
| 1321628 | Option 1 |
| 1321985 | Option 1 |
| 1322335 | Option 1 |
| 1322437 | Option 1 |
| 1322652 | Option 1 |
| 1323721 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1325482 | Option 1 |
| 1325691 | Option 1 |
| 1325836 | Option 1 |
| 1326182 | Option 1 |
| 1326297 | Option 1 |
| 1327526 | Option 1 |
| 1328407 | Option 1 |
| 1328664 | Option 1 |
| 1329099 | Option 1 |
| 1332115 | Option 1 |
| 1332703 | Option 1 |
| 1333090 | Option 1 |
| 1333359 | Option 1 |
| 1335786 | Option 1 |
| 1336892 | Option 1 |
| 1337869 | Option 1 |
| 1338904 | Option 1 |
| 1342270 | Option 1 |
| 1349105 | Option 1 |
| 1349419 | Option 1 |
| 1368086 | Option 1 |
| 1368116 | Option 1 |
| 1371363 | Option 1 |
| 1371365 | Option 1 |
| 1373409 | Option 1 |
| 1373411 | Option 1 |
| 1376479 | Option 1 |
| 1379813 | Option 1 |
| 1385542 | Option 1 |
| 1385723 | Option 1 |
| 1388499 | Option 1 |
| 1388556 | Option 1 |
| 1389840 | Option 1 |
| 1390095 | Option 1 |
| 1390264 | Option 1 |
| 1390895 | Option 1 |
| 1392770 | Option 1 |
| 1393439 | Option 1 |
| 1393636 | Option 1 |
| 1393883 | Option 1 |
| 1394505 | Option 1 |
| 1394823 | Option 1 |
| 1395145 | Option 1 |
| 1397145 | Option 1 |
| 1397658 | Option 1 |
| 1401364 | Option 1 |
| 1402473 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1402543 | Option 1 |
| 1403261 | Option 1 |
| 1404059 | Option 1 |
| 1404061 | Option 1 |
| 1404228 | Option 1 |
| 1404336 | Option 1 |
| 1404637 | Option 1 |
| 1405076 | Option 1 |
| 1407136 | Option 1 |
| 1407149 | Option 1 |
| 1409745 | Option 1 |
| 1411772 | Option 1 |
| 1413905 | Option 1 |
| 1414395 | Option 1 |
| 1414563 | Option 1 |
| 1418472 | Option 1 |
| 1421007 | Option 1 |
| 1422040 | Option 1 |
| 1423435 | Option 1 |
| 1423472 | Option 1 |
| 1423721 | Option 1 |
| 1424258 | Option 1 |
| 1425111 | Option 1 |
| 1425116 | Option 1 |
| 1425117 | Option 1 |
| 1426797 | Option 1 |
| 1428625 | Option 1 |
| 1429562 | Option 1 |
| 1429750 | Option 1 |
| 1429992 | Option 1 |
| 1430081 | Option 1 |
| 1430606 | Option 1 |
| 1433355 | Option 1 |
| 1433361 | Option 1 |
| 1433509 | Option 1 |
| 1435337 | Option 1 |
| 1435715 | Option 1 |
| 1435717 | Option 1 |
| 1435748 | Option 1 |
| 1435767 | Option 1 |
| 1435774 | Option 1 |
| 1435806 | Option 1 |
| 1435876 | Option 1 |
| 1435879 | Option 1 |
| 1435883 | Option 1 |
| 1435885 | Option 1 |
| 1435887 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1435899 | Option 1 |
| 1435901 | Option 1 |
| 1435936 | Option 1 |
| 1435937 | Option 1 |
| 1435941 | Option 1 |
| 1435961 | Option 1 |
| 1437711 | Option 1 |
| 1437730 | Option 1 |
| 1437750 | Option 1 |
| 1437759 | Option 1 |
| 1437762 | Option 1 |
| 1438369 | Option 1 |
| 1440214 | Option 1 |
| 1440263 | Option 1 |
| 1440383 | Option 1 |
| 1449033 | Option 1 |
| 1450271 | Option 1 |
| 1454169 | Option 1 |
| 1455792 | Option 1 |
| 1456045 | Option 1 |
| 1456441 | Option 1 |
| 1456671 | Option 1 |
| 1457817 | Option 1 |
| 1464138 | Option 1 |
| 1467921 | Option 1 |
| 1469501 | Option 1 |
| 1484804 | Option 1 |
| 1488146 | Option 1 |
| 1489678 | Option 1 |
| 1489765 | Option 1 |
| 1490191 | Option 1 |
| 1490438 | Option 1 |
| 1490576 | Option 1 |
| 1491548 | Option 1 |
| 1491581 | Option 1 |
| 1491697 | Option 1 |
| 1492266 | Option 1 |
| 1492353 | Option 1 |
| 1493113 | Option 1 |
| 1493425 | Option 1 |
| 1493569 | Option 1 |
| 1494613 | Option 1 |
| 1495902 | Option 1 |
| 1498559 | Option 1 |
| 1499523 | Option 1 |
| 1500297 | Option 1 |
| 1503042 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1506090 | Option 1 |
| 1506091 | Option 1 |
| 1507124 | Option 1 |
| 1508293 | Option 1 |
| 1508726 | Option 1 |
| 1510054 | Option 1 |
| 1510069 | Option 1 |
| 1510181 | Option 1 |
| 1525890 | Option 1 |
| 1530562 | Option 1 |
| 1531854 | Option 1 |
| 1532105 | Option 1 |
| 1894363 | Option 1 |
| 1902218 | Option 1 |
| 1920038 | Option 1 |
| 1922838 | Option 1 |
| 1934206 | Option 1 |
| 1935166 | Option 1 |
| 1943388 | Option 1 |
| 1950155 | Option 1 |
| 1965245 | Option 1 |
| 1973190 | Option 1 |
| 1979926 | Option 1 |
| 1991667 | Option 1 |
| 1992831 | Option 1 |
| 1994901 | Option 1 |
| 2026043 | Option 1 |
| 2028454 | Option 1 |
| 2037458 | Option 1 |
| 2037460 | Option 1 |
| 2037465 | Option 1 |
| 2037468 | Option 1 |
| 2048934 | Option 1 |
| 1394568 | Option 1 |
| 1001059 | Option 1 |
| 1001225 | Option 1 |
| 1001235 | Option 1 |
| 1001699 | Option 1 |
| 1001886 | Option 1 |
| 1001915 | Option 1 |
| 1001919 | Option 1 |
| 1001922 | Option 1 |
| 1002282 | Option 1 |
| 1002294 | Option 1 |
| 1002295 | Option 1 |
| 1002298 | Option 1 |
| 1002299 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
**EXHIBIT 3**

| | |
|---|---|
| 1004209 | Option 1 |
| 1005390 | Option 1 |
| 1005572 | Option 1 |
| 1006027 | Option 1 |
| 1006261 | Option 1 |
| 1006279 | Option 1 |
| 1006298 | Option 1 |
| 1006303 | Option 1 |
| 1006314 | Option 1 |
| 1006319 | Option 1 |
| 1006376 | Option 1 |
| 1006382 | Option 1 |
| 1006385 | Option 1 |
| 1006386 | Option 1 |
| 1006387 | Option 1 |
| 1006390 | Option 1 |
| 1006391 | Option 1 |
| 1006396 | Option 1 |
| 1006397 | Option 1 |
| 1006398 | Option 1 |
| 1006399 | Option 1 |
| 1006437 | Option 1 |
| 1006441 | Option 1 |
| 1006443 | Option 1 |
| 1006445 | Option 1 |
| 1006620 | Option 1 |
| 1007911 | Option 1 |
| 1008080 | Option 1 |
| 1008081 | Option 1 |
| 1008328 | Option 1 |
| 1008706 | Option 1 |
| 1008716 | Option 1 |
| 1008843 | Option 1 |
| 1008848 | Option 1 |
| 1008851 | Option 1 |
| 1008859 | Option 1 |
| 1008861 | Option 1 |
| 1008862 | Option 1 |
| 1008863 | Option 1 |
| 1008864 | Option 1 |
| 1008865 | Option 1 |
| 1010616 | Option 1 |
| 1010618 | Option 1 |
| 1012463 | Option 1 |
| 1012558 | Option 1 |
| 1014679 | Option 1 |
| 1015148 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1015149 | Option 1 |
| 1015150 | Option 1 |
| 1015493 | Option 1 |
| 1015495 | Option 1 |
| 1015638 | Option 1 |
| 1015639 | Option 1 |
| 1015640 | Option 1 |
| 1015641 | Option 1 |
| 1015642 | Option 1 |
| 1016359 | Option 1 |
| 1016363 | Option 1 |
| 1016368 | Option 1 |
| 1016372 | Option 1 |
| 1016373 | Option 1 |
| 1016375 | Option 1 |
| 1016377 | Option 1 |
| 1016379 | Option 1 |
| 1016380 | Option 1 |
| 1016387 | Option 1 |
| 1016393 | Option 1 |
| 1016404 | Option 1 |
| 1016405 | Option 1 |
| 1016411 | Option 1 |
| 1016425 | Option 1 |
| 1016430 | Option 1 |
| 1016434 | Option 1 |
| 1016436 | Option 1 |
| 1016438 | Option 1 |
| 1016451 | Option 1 |
| 1016454 | Option 1 |
| 1016456 | Option 1 |
| 1016466 | Option 1 |
| 1016472 | Option 1 |
| 1016474 | Option 1 |
| 1016477 | Option 1 |
| 1016497 | Option 1 |
| 1016502 | Option 1 |
| 1016506 | Option 1 |
| 1016507 | Option 1 |
| 1016508 | Option 1 |
| 1016509 | Option 1 |
| 1016511 | Option 1 |
| 1016512 | Option 1 |
| 1016514 | Option 1 |
| 1016515 | Option 1 |
| 1016516 | Option 1 |
| 1016519 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 1016520 | Option 1 |
| 1016521 | Option 1 |
| 1016526 | Option 1 |
| 1016538 | Option 1 |
| 1016546 | Option 1 |
| 1016547 | Option 1 |
| 1016549 | Option 1 |
| 1016557 | Option 1 |
| 1016563 | Option 1 |
| 1016572 | Option 1 |
| 1016575 | Option 1 |
| 1016578 | Option 1 |
| 1016580 | Option 1 |
| 1016590 | Option 1 |
| 1016595 | Option 1 |
| 1016599 | Option 1 |
| 1016606 | Option 1 |
| 1016609 | Option 1 |
| 1016610 | Option 1 |
| 1016611 | Option 1 |
| 1016612 | Option 1 |
| 1016616 | Option 1 |
| 1016630 | Option 1 |
| 1016633 | Option 1 |
| 1016634 | Option 1 |
| 1016638 | Option 1 |
| 1016642 | Option 1 |
| 1016643 | Option 1 |
| 1016644 | Option 1 |
| 1016647 | Option 1 |
| 1016760 | Option 1 |
| 1016816 | Option 1 |
| 1017241 | Option 1 |
| 1017512 | Option 1 |
| 1017513 | Option 1 |
| 1017515 | Option 1 |
| 1017516 | Option 1 |
| 1017521 | Option 1 |
| 1017522 | Option 1 |
| 1017567 | Option 1 |
| 1018762 | Option 1 |
| 1018763 | Option 1 |
| 1019086 | Option 1 |
| 1019464 | Option 1 |
| 1019565 | Option 1 |
| 1019566 | Option 1 |
| 1021782 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1021786 | Option 1 |
| 1021948 | Option 1 |
| 1021950 | Option 1 |
| 1021951 | Option 1 |
| 1022801 | Option 1 |
| 1023082 | Option 1 |
| 1023993 | Option 1 |
| 1024868 | Option 1 |
| 1024869 | Option 1 |
| 1025310 | Option 1 |
| 1025311 | Option 1 |
| 1026829 | Option 1 |
| 1026832 | Option 1 |
| 1027066 | Option 1 |
| 1027236 | Option 1 |
| 1028130 | Option 1 |
| 1028560 | Option 1 |
| 1029085 | Option 1 |
| 1029087 | Option 1 |
| 1029333 | Option 1 |
| 1030044 | Option 1 |
| 1032057 | Option 1 |
| 1034075 | Option 1 |
| 1035799 | Option 1 |
| 1035800 | Option 1 |
| 1036542 | Option 1 |
| 1036787 | Option 1 |
| 1037731 | Option 1 |
| 1038134 | Option 1 |
| 1040236 | Option 1 |
| 1040247 | Option 1 |
| 1045461 | Option 1 |
| 1046786 | Option 1 |
| 1049301 | Option 1 |
| 1049761 | Option 1 |
| 1049830 | Option 1 |
| 1049831 | Option 1 |
| 1049832 | Option 1 |
| 1049833 | Option 1 |
| 1049834 | Option 1 |
| 1049837 | Option 1 |
| 1049838 | Option 1 |
| 1049839 | Option 1 |
| 1049841 | Option 1 |
| 1049842 | Option 1 |
| 1049843 | Option 1 |
| 1049844 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 1049848 | Option 1 |
| 1049856 | Option 1 |
| 1049857 | Option 1 |
| 1049863 | Option 1 |
| 1049864 | Option 1 |
| 1049865 | Option 1 |
| 1049867 | Option 1 |
| 1049871 | Option 1 |
| 1049872 | Option 1 |
| 1049874 | Option 1 |
| 1049875 | Option 1 |
| 1049876 | Option 1 |
| 1049878 | Option 1 |
| 1049879 | Option 1 |
| 1049884 | Option 1 |
| 1049885 | Option 1 |
| 1049886 | Option 1 |
| 1049893 | Option 1 |
| 1049915 | Option 1 |
| 1049920 | Option 1 |
| 1049927 | Option 1 |
| 1049928 | Option 1 |
| 1049930 | Option 1 |
| 1049931 | Option 1 |
| 1049952 | Option 1 |
| 1050065 | Option 1 |
| 1050068 | Option 1 |
| 1050069 | Option 1 |
| 1050071 | Option 1 |
| 1050072 | Option 1 |
| 1050078 | Option 1 |
| 1050080 | Option 1 |
| 1050081 | Option 1 |
| 1050082 | Option 1 |
| 1050088 | Option 1 |
| 1050095 | Option 1 |
| 1050097 | Option 1 |
| 1050098 | Option 1 |
| 1050099 | Option 1 |
| 1050100 | Option 1 |
| 1050101 | Option 1 |
| 1050102 | Option 1 |
| 1050103 | Option 1 |
| 1050104 | Option 1 |
| 1050105 | Option 1 |
| 1050107 | Option 1 |
| 1050109 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1050111 | Option 1 |
| 1050114 | Option 1 |
| 1050115 | Option 1 |
| 1050116 | Option 1 |
| 1050117 | Option 1 |
| 1050122 | Option 1 |
| 1050125 | Option 1 |
| 1050128 | Option 1 |
| 1050132 | Option 1 |
| 1050134 | Option 1 |
| 1050136 | Option 1 |
| 1050137 | Option 1 |
| 1050140 | Option 1 |
| 1050178 | Option 1 |
| 1050204 | Option 1 |
| 1050218 | Option 1 |
| 1050220 | Option 1 |
| 1050341 | Option 1 |
| 1050355 | Option 1 |
| 1050416 | Option 1 |
| 1050457 | Option 1 |
| 1050477 | Option 1 |
| 1050479 | Option 1 |
| 1050486 | Option 1 |
| 1050487 | Option 1 |
| 1050488 | Option 1 |
| 1050489 | Option 1 |
| 1050492 | Option 1 |
| 1050493 | Option 1 |
| 1050496 | Option 1 |
| 1050497 | Option 1 |
| 1050498 | Option 1 |
| 1050516 | Option 1 |
| 1050517 | Option 1 |
| 1050521 | Option 1 |
| 1050541 | Option 1 |
| 1050563 | Option 1 |
| 1050571 | Option 1 |
| 1050611 | Option 1 |
| 1050624 | Option 1 |
| 1050634 | Option 1 |
| 1050643 | Option 1 |
| 1050666 | Option 1 |
| 1050679 | Option 1 |
| 1050683 | Option 1 |
| 1050684 | Option 1 |
| 1050685 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1050686 | Option 1 |
| 1050687 | Option 1 |
| 1050688 | Option 1 |
| 1050689 | Option 1 |
| 1050691 | Option 1 |
| 1050692 | Option 1 |
| 1050693 | Option 1 |
| 1050695 | Option 1 |
| 1050699 | Option 1 |
| 1050708 | Option 1 |
| 1050751 | Option 1 |
| 1050803 | Option 1 |
| 1050814 | Option 1 |
| 1050827 | Option 1 |
| 1050830 | Option 1 |
| 1050847 | Option 1 |
| 1050856 | Option 1 |
| 1050898 | Option 1 |
| 1050900 | Option 1 |
| 1050903 | Option 1 |
| 1050904 | Option 1 |
| 1050910 | Option 1 |
| 1050916 | Option 1 |
| 1050917 | Option 1 |
| 1050923 | Option 1 |
| 1050941 | Option 1 |
| 1050963 | Option 1 |
| 1051021 | Option 1 |
| 1051022 | Option 1 |
| 1051513 | Option 1 |
| 1056454 | Option 1 |
| 1058417 | Option 1 |
| 1058418 | Option 1 |
| 1058420 | Option 1 |
| 1058421 | Option 1 |
| 1058422 | Option 1 |
| 1059031 | Option 1 |
| 1059032 | Option 1 |
| 1059033 | Option 1 |
| 1059040 | Option 1 |
| 1059042 | Option 1 |
| 1059045 | Option 1 |
| 1059048 | Option 1 |
| 1059050 | Option 1 |
| 1060144 | Option 1 |
| 1060145 | Option 1 |
| 1060146 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1061669 | Option 1 |
| 1062558 | Option 1 |
| 1070208 | Option 1 |
| 1070727 | Option 1 |
| 1070875 | Option 1 |
| 1072820 | Option 1 |
| 1073824 | Option 1 |
| 1073825 | Option 1 |
| 1073827 | Option 1 |
| 1073828 | Option 1 |
| 1073831 | Option 1 |
| 1075610 | Option 1 |
| 1075614 | Option 1 |
| 1077199 | Option 1 |
| 1077200 | Option 1 |
| 1078273 | Option 1 |
| 1078972 | Option 1 |
| 1078974 | Option 1 |
| 1078977 | Option 1 |
| 1078979 | Option 1 |
| 1078980 | Option 1 |
| 1078985 | Option 1 |
| 1079006 | Option 1 |
| 1079010 | Option 1 |
| 1079013 | Option 1 |
| 1079016 | Option 1 |
| 1079017 | Option 1 |
| 1079018 | Option 1 |
| 1079022 | Option 1 |
| 1079023 | Option 1 |
| 1079024 | Option 1 |
| 1079060 | Option 1 |
| 1079061 | Option 1 |
| 1079069 | Option 1 |
| 1079074 | Option 1 |
| 1079080 | Option 1 |
| 1079086 | Option 1 |
| 1079087 | Option 1 |
| 1079089 | Option 1 |
| 1079090 | Option 1 |
| 1079091 | Option 1 |
| 1079092 | Option 1 |
| 1079093 | Option 1 |
| 1079094 | Option 1 |
| 1079097 | Option 1 |
| 1079100 | Option 1 |
| 1079132 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1079133 | Option 1 |
| 1079151 | Option 1 |
| 1079152 | Option 1 |
| 1079176 | Option 1 |
| 1079178 | Option 1 |
| 1079276 | Option 1 |
| 1079281 | Option 1 |
| 1079283 | Option 1 |
| 1079339 | Option 1 |
| 1079343 | Option 1 |
| 1079398 | Option 1 |
| 1079399 | Option 1 |
| 1079426 | Option 1 |
| 1079434 | Option 1 |
| 1079443 | Option 1 |
| 1079448 | Option 1 |
| 1079450 | Option 1 |
| 1079454 | Option 1 |
| 1079462 | Option 1 |
| 1079463 | Option 1 |
| 1079466 | Option 1 |
| 1079467 | Option 1 |
| 1079468 | Option 1 |
| 1079473 | Option 1 |
| 1079475 | Option 1 |
| 1079476 | Option 1 |
| 1079478 | Option 1 |
| 1079482 | Option 1 |
| 1079484 | Option 1 |
| 1079486 | Option 1 |
| 1079487 | Option 1 |
| 1079488 | Option 1 |
| 1079489 | Option 1 |
| 1079490 | Option 1 |
| 1079503 | Option 1 |
| 1079508 | Option 1 |
| 1079509 | Option 1 |
| 1079512 | Option 1 |
| 1079514 | Option 1 |
| 1079521 | Option 1 |
| 1079529 | Option 1 |
| 1079530 | Option 1 |
| 1079531 | Option 1 |
| 1079534 | Option 1 |
| 1079536 | Option 1 |
| 1079537 | Option 1 |
| 1079538 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1079541 | Option 1 |
| 1079546 | Option 1 |
| 1079548 | Option 1 |
| 1079550 | Option 1 |
| 1079557 | Option 1 |
| 1079569 | Option 1 |
| 1079570 | Option 1 |
| 1079577 | Option 1 |
| 1079580 | Option 1 |
| 1079581 | Option 1 |
| 1079584 | Option 1 |
| 1079585 | Option 1 |
| 1079587 | Option 1 |
| 1079589 | Option 1 |
| 1079590 | Option 1 |
| 1079591 | Option 1 |
| 1079596 | Option 1 |
| 1079615 | Option 1 |
| 1079617 | Option 1 |
| 1079666 | Option 1 |
| 1079686 | Option 1 |
| 1079689 | Option 1 |
| 1079690 | Option 1 |
| 1079698 | Option 1 |
| 1079702 | Option 1 |
| 1079703 | Option 1 |
| 1079717 | Option 1 |
| 1079723 | Option 1 |
| 1079727 | Option 1 |
| 1079729 | Option 1 |
| 1079733 | Option 1 |
| 1079739 | Option 1 |
| 1079741 | Option 1 |
| 1079751 | Option 1 |
| 1079757 | Option 1 |
| 1079758 | Option 1 |
| 1079760 | Option 1 |
| 1079761 | Option 1 |
| 1079763 | Option 1 |
| 1079768 | Option 1 |
| 1079770 | Option 1 |
| 1079774 | Option 1 |
| 1079775 | Option 1 |
| 1079781 | Option 1 |
| 1079783 | Option 1 |
| 1079785 | Option 1 |
| 1079786 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1079788 | Option 1 |
| 1079792 | Option 1 |
| 1079796 | Option 1 |
| 1079797 | Option 1 |
| 1079802 | Option 1 |
| 1079807 | Option 1 |
| 1079821 | Option 1 |
| 1079823 | Option 1 |
| 1079839 | Option 1 |
| 1079867 | Option 1 |
| 1079917 | Option 1 |
| 1079930 | Option 1 |
| 1079945 | Option 1 |
| 1079948 | Option 1 |
| 1079954 | Option 1 |
| 1079956 | Option 1 |
| 1079957 | Option 1 |
| 1079959 | Option 1 |
| 1079968 | Option 1 |
| 1079981 | Option 1 |
| 1079983 | Option 1 |
| 1079987 | Option 1 |
| 1079988 | Option 1 |
| 1079989 | Option 1 |
| 1079990 | Option 1 |
| 1079992 | Option 1 |
| 1079995 | Option 1 |
| 1079999 | Option 1 |
| 1080000 | Option 1 |
| 1080002 | Option 1 |
| 1080006 | Option 1 |
| 1080037 | Option 1 |
| 1080056 | Option 1 |
| 1080063 | Option 1 |
| 1080100 | Option 1 |
| 1080101 | Option 1 |
| 1080111 | Option 1 |
| 1080114 | Option 1 |
| 1080115 | Option 1 |
| 1080135 | Option 1 |
| 1080150 | Option 1 |
| 1080152 | Option 1 |
| 1080153 | Option 1 |
| 1080154 | Option 1 |
| 1080158 | Option 1 |
| 1080161 | Option 1 |
| 1080163 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1080167 | Option 1 |
| 1080168 | Option 1 |
| 1080169 | Option 1 |
| 1080170 | Option 1 |
| 1080171 | Option 1 |
| 1080173 | Option 1 |
| 1080181 | Option 1 |
| 1080183 | Option 1 |
| 1080191 | Option 1 |
| 1080202 | Option 1 |
| 1080203 | Option 1 |
| 1080204 | Option 1 |
| 1080205 | Option 1 |
| 1080206 | Option 1 |
| 1080207 | Option 1 |
| 1080208 | Option 1 |
| 1080209 | Option 1 |
| 1080210 | Option 1 |
| 1080212 | Option 1 |
| 1080219 | Option 1 |
| 1080220 | Option 1 |
| 1080224 | Option 1 |
| 1080225 | Option 1 |
| 1080227 | Option 1 |
| 1080231 | Option 1 |
| 1080235 | Option 1 |
| 1080236 | Option 1 |
| 1080238 | Option 1 |
| 1080501 | Option 1 |
| 1081264 | Option 1 |
| 1082403 | Option 1 |
| 1083490 | Option 1 |
| 1084711 | Option 1 |
| 1084713 | Option 1 |
| 1084717 | Option 1 |
| 1084721 | Option 1 |
| 1084722 | Option 1 |
| 1084726 | Option 1 |
| 1084729 | Option 1 |
| 1084730 | Option 1 |
| 1084741 | Option 1 |
| 1084743 | Option 1 |
| 1084746 | Option 1 |
| 1084747 | Option 1 |
| 1086558 | Option 1 |
| 1086561 | Option 1 |
| 1086952 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1087007 | Option 1 |
| 1087009 | Option 1 |
| 1092051 | Option 1 |
| 1094625 | Option 1 |
| 1097017 | Option 1 |
| 1097905 | Option 1 |
| 1102487 | Option 1 |
| 1104214 | Option 1 |
| 1104226 | Option 1 |
| 1104227 | Option 1 |
| 1105725 | Option 1 |
| 1106843 | Option 1 |
| 1107230 | Option 1 |
| 1107768 | Option 1 |
| 1107945 | Option 1 |
| 1107947 | Option 1 |
| 1107948 | Option 1 |
| 1107949 | Option 1 |
| 1107950 | Option 1 |
| 1107956 | Option 1 |
| 1107957 | Option 1 |
| 1107959 | Option 1 |
| 1107969 | Option 1 |
| 1107992 | Option 1 |
| 1107993 | Option 1 |
| 1108042 | Option 1 |
| 1108043 | Option 1 |
| 1108078 | Option 1 |
| 1108582 | Option 1 |
| 1108583 | Option 1 |
| 1108804 | Option 1 |
| 1109428 | Option 1 |
| 1110974 | Option 1 |
| 1113120 | Option 1 |
| 1113171 | Option 1 |
| 1113458 | Option 1 |
| 1116037 | Option 1 |
| 1116632 | Option 1 |
| 1125187 | Option 1 |
| 1125267 | Option 1 |
| 1125268 | Option 1 |
| 1125269 | Option 1 |
| 1135814 | Option 1 |
| 1138427 | Option 1 |
| 1140417 | Option 1 |
| 1140418 | Option 1 |
| 1140419 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1140420 | Option 1 |
| 1140422 | Option 1 |
| 1140427 | Option 1 |
| 1140436 | Option 1 |
| 1140440 | Option 1 |
| 1140445 | Option 1 |
| 1140448 | Option 1 |
| 1140456 | Option 1 |
| 1140457 | Option 1 |
| 1140459 | Option 1 |
| 1140464 | Option 1 |
| 1143138 | Option 1 |
| 1150577 | Option 1 |
| 1150961 | Option 1 |
| 1164729 | Option 1 |
| 1165777 | Option 1 |
| 1169460 | Option 1 |
| 1169469 | Option 1 |
| 1169472 | Option 1 |
| 1175446 | Option 1 |
| 1180648 | Option 1 |
| 1180828 | Option 1 |
| 1180841 | Option 1 |
| 1180845 | Option 1 |
| 1180848 | Option 1 |
| 1180857 | Option 1 |
| 1180858 | Option 1 |
| 1183088 | Option 1 |
| 1183226 | Option 1 |
| 1187109 | Option 1 |
| 1187116 | Option 1 |
| 1190796 | Option 1 |
| 1205469 | Option 1 |
| 1205470 | Option 1 |
| 1307062 | Option 1 |
| 1307253 | Option 1 |
| 1307386 | Option 1 |
| 1307436 | Option 1 |
| 1307562 | Option 1 |
| 1307593 | Option 1 |
| 1307801 | Option 1 |
| 1308452 | Option 1 |
| 1308540 | Option 1 |
| 1308637 | Option 1 |
| 1308919 | Option 1 |
| 1309250 | Option 1 |
| 1309251 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1309723 | Option 1 |
| 1310330 | Option 1 |
| 1310697 | Option 1 |
| 1311079 | Option 1 |
| 1311178 | Option 1 |
| 1311473 | Option 1 |
| 1311568 | Option 1 |
| 1311571 | Option 1 |
| 1311619 | Option 1 |
| 1311718 | Option 1 |
| 1311724 | Option 1 |
| 1311954 | Option 1 |
| 1312493 | Option 1 |
| 1312559 | Option 1 |
| 1313966 | Option 1 |
| 1314107 | Option 1 |
| 1314250 | Option 1 |
| 1314334 | Option 1 |
| 1314964 | Option 1 |
| 1315219 | Option 1 |
| 1315422 | Option 1 |
| 1315619 | Option 1 |
| 1315648 | Option 1 |
| 1316120 | Option 1 |
| 1316345 | Option 1 |
| 1316742 | Option 1 |
| 1316864 | Option 1 |
| 1317138 | Option 1 |
| 1317589 | Option 1 |
| 1318077 | Option 1 |
| 1318953 | Option 1 |
| 1319047 | Option 1 |
| 1319140 | Option 1 |
| 1319357 | Option 1 |
| 1319483 | Option 1 |
| 1319580 | Option 1 |
| 1322413 | Option 1 |
| 1322605 | Option 1 |
| 1322857 | Option 1 |
| 1323271 | Option 1 |
| 1323314 | Option 1 |
| 1324363 | Option 1 |
| 1324526 | Option 1 |
| 1325729 | Option 1 |
| 1326666 | Option 1 |
| 1327703 | Option 1 |
| 1328095 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1328338 | Option 1 |
| 1329573 | Option 1 |
| 1329634 | Option 1 |
| 1329764 | Option 1 |
| 1329909 | Option 1 |
| 1330239 | Option 1 |
| 1331055 | Option 1 |
| 1332087 | Option 1 |
| 1333294 | Option 1 |
| 1333558 | Option 1 |
| 1333833 | Option 1 |
| 1333958 | Option 1 |
| 1334047 | Option 1 |
| 1334245 | Option 1 |
| 1334417 | Option 1 |
| 1334418 | Option 1 |
| 1334421 | Option 1 |
| 1334426 | Option 1 |
| 1334427 | Option 1 |
| 1334431 | Option 1 |
| 1335116 | Option 1 |
| 1335135 | Option 1 |
| 1335152 | Option 1 |
| 1335170 | Option 1 |
| 1349217 | Option 1 |
| 1363222 | Option 1 |
| 1363235 | Option 1 |
| 1363253 | Option 1 |
| 1363297 | Option 1 |
| 1363309 | Option 1 |
| 1365601 | Option 1 |
| 1365633 | Option 1 |
| 1365634 | Option 1 |
| 1365635 | Option 1 |
| 1365636 | Option 1 |
| 1365639 | Option 1 |
| 1365640 | Option 1 |
| 1365641 | Option 1 |
| 1365658 | Option 1 |
| 1365668 | Option 1 |
| 1365669 | Option 1 |
| 1365670 | Option 1 |
| 1365676 | Option 1 |
| 1366287 | Option 1 |
| 1366759 | Option 1 |
| 1366760 | Option 1 |
| 1368882 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1370078 | Option 1 |
| 1370172 | Option 1 |
| 1371155 | Option 1 |
| 1371937 | Option 1 |
| 1371938 | Option 1 |
| 1372747 | Option 1 |
| 1373431 | Option 1 |
| 1373684 | Option 1 |
| 1373685 | Option 1 |
| 1373687 | Option 1 |
| 1373689 | Option 1 |
| 1373693 | Option 1 |
| 1375755 | Option 1 |
| 1378017 | Option 1 |
| 1378974 | Option 1 |
| 1381798 | Option 1 |
| 1386143 | Option 1 |
| 1386574 | Option 1 |
| 1386748 | Option 1 |
| 1386887 | Option 1 |
| 1387361 | Option 1 |
| 1387585 | Option 1 |
| 1388360 | Option 1 |
| 1390512 | Option 1 |
| 1390850 | Option 1 |
| 1391628 | Option 1 |
| 1391643 | Option 1 |
| 1391875 | Option 1 |
| 1392493 | Option 1 |
| 1392806 | Option 1 |
| 1393127 | Option 1 |
| 1393580 | Option 1 |
| 1393704 | Option 1 |
| 1393705 | Option 1 |
| 1394516 | Option 1 |
| 1394773 | Option 1 |
| 1395202 | Option 1 |
| 1395777 | Option 1 |
| 1398384 | Option 1 |
| 1398442 | Option 1 |
| 1398578 | Option 1 |
| 1398628 | Option 1 |
| 1398980 | Option 1 |
| 1401181 | Option 1 |
| 1401263 | Option 1 |
| 1401686 | Option 1 |
| 1402266 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1402653 | Option 1 |
| 1403141 | Option 1 |
| 1404064 | Option 1 |
| 1404091 | Option 1 |
| 1404215 | Option 1 |
| 1407902 | Option 1 |
| 1407997 | Option 1 |
| 1408341 | Option 1 |
| 1408365 | Option 1 |
| 1408366 | Option 1 |
| 1409649 | Option 1 |
| 1409965 | Option 1 |
| 1410421 | Option 1 |
| 1411064 | Option 1 |
| 1411545 | Option 1 |
| 1411735 | Option 1 |
| 1411737 | Option 1 |
| 1411739 | Option 1 |
| 1411752 | Option 1 |
| 1413394 | Option 1 |
| 1414105 | Option 1 |
| 1414536 | Option 1 |
| 1414594 | Option 1 |
| 1414597 | Option 1 |
| 1414665 | Option 1 |
| 1416755 | Option 1 |
| 1416873 | Option 1 |
| 1418413 | Option 1 |
| 1419079 | Option 1 |
| 1419175 | Option 1 |
| 1419220 | Option 1 |
| 1419367 | Option 1 |
| 1419842 | Option 1 |
| 1420476 | Option 1 |
| 1420657 | Option 1 |
| 1420829 | Option 1 |
| 1421249 | Option 1 |
| 1421858 | Option 1 |
| 1422288 | Option 1 |
| 1422363 | Option 1 |
| 1422916 | Option 1 |
| 1422980 | Option 1 |
| 1423069 | Option 1 |
| 1423105 | Option 1 |
| 1423342 | Option 1 |
| 1423871 | Option 1 |
| 1426556 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1427385 | Option 1 |
| 1427779 | Option 1 |
| 1427978 | Option 1 |
| 1428116 | Option 1 |
| 1428181 | Option 1 |
| 1428242 | Option 1 |
| 1429193 | Option 1 |
| 1429445 | Option 1 |
| 1429741 | Option 1 |
| 1429751 | Option 1 |
| 1432080 | Option 1 |
| 1433548 | Option 1 |
| 1433550 | Option 1 |
| 1433560 | Option 1 |
| 1433598 | Option 1 |
| 1433604 | Option 1 |
| 1433605 | Option 1 |
| 1433619 | Option 1 |
| 1433663 | Option 1 |
| 1434744 | Option 1 |
| 1436884 | Option 1 |
| 1437867 | Option 1 |
| 1437916 | Option 1 |
| 1437940 | Option 1 |
| 1437942 | Option 1 |
| 1437943 | Option 1 |
| 1437944 | Option 1 |
| 1437948 | Option 1 |
| 1437949 | Option 1 |
| 1437953 | Option 1 |
| 1437989 | Option 1 |
| 1438008 | Option 1 |
| 1438015 | Option 1 |
| 1438017 | Option 1 |
| 1438036 | Option 1 |
| 1438037 | Option 1 |
| 1438041 | Option 1 |
| 1438045 | Option 1 |
| 1438048 | Option 1 |
| 1438049 | Option 1 |
| 1438055 | Option 1 |
| 1438059 | Option 1 |
| 1438066 | Option 1 |
| 1438067 | Option 1 |
| 1438070 | Option 1 |
| 1438072 | Option 1 |
| 1438073 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1438078 | Option 1 |
| 1438085 | Option 1 |
| 1438098 | Option 1 |
| 1438130 | Option 1 |
| 1438136 | Option 1 |
| 1438137 | Option 1 |
| 1438184 | Option 1 |
| 1438229 | Option 1 |
| 1438231 | Option 1 |
| 1438236 | Option 1 |
| 1438241 | Option 1 |
| 1438921 | Option 1 |
| 1439190 | Option 1 |
| 1439566 | Option 1 |
| 1439661 | Option 1 |
| 1441329 | Option 1 |
| 1441565 | Option 1 |
| 1441733 | Option 1 |
| 1453187 | Option 1 |
| 1453233 | Option 1 |
| 1455324 | Option 1 |
| 1456527 | Option 1 |
| 1457064 | Option 1 |
| 1464425 | Option 1 |
| 1464684 | Option 1 |
| 1464781 | Option 1 |
| 1469470 | Option 1 |
| 1469752 | Option 1 |
| 1470235 | Option 1 |
| 1471290 | Option 1 |
| 1472546 | Option 1 |
| 1473610 | Option 1 |
| 1476421 | Option 1 |
| 1477505 | Option 1 |
| 1479532 | Option 1 |
| 1480083 | Option 1 |
| 1481254 | Option 1 |
| 1483723 | Option 1 |
| 1484253 | Option 1 |
| 1484347 | Option 1 |
| 1484522 | Option 1 |
| 1484759 | Option 1 |
| 1484972 | Option 1 |
| 1485088 | Option 1 |
| 1485089 | Option 1 |
| 1485146 | Option 1 |
| 1487195 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1488510 | Option 1 |
| 1490212 | Option 1 |
| 1490849 | Option 1 |
| 1491138 | Option 1 |
| 1492294 | Option 1 |
| 1492412 | Option 1 |
| 1492556 | Option 1 |
| 1493713 | Option 1 |
| 1493714 | Option 1 |
| 1493715 | Option 1 |
| 1493840 | Option 1 |
| 1494295 | Option 1 |
| 1495005 | Option 1 |
| 1497994 | Option 1 |
| 1498007 | Option 1 |
| 1498929 | Option 1 |
| 1499599 | Option 1 |
| 1499865 | Option 1 |
| 1501232 | Option 1 |
| 1501247 | Option 1 |
| 1501270 | Option 1 |
| 1525839 | Option 1 |
| 1526556 | Option 1 |
| 1526579 | Option 1 |
| 1526581 | Option 1 |
| 1526585 | Option 1 |
| 1526650 | Option 1 |
| 1526652 | Option 1 |
| 1526754 | Option 1 |
| 1528194 | Option 1 |
| 1882230 | Option 1 |
| 1882242 | Option 1 |
| 1892231 | Option 1 |
| 1893774 | Option 1 |
| 1896670 | Option 1 |
| 1896894 | Option 1 |
| 1897239 | Option 1 |
| 1902851 | Option 1 |
| 1902920 | Option 1 |
| 1902943 | Option 1 |
| 1903935 | Option 1 |
| 1904837 | Option 1 |
| 1907245 | Option 1 |
| 1907448 | Option 1 |
| 1907462 | Option 1 |
| 1909655 | Option 1 |
| 1909656 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
## EXHIBIT 3

| | |
|---|---|
| 1909657 | Option 1 |
| 1909658 | Option 1 |
| 1909674 | Option 1 |
| 1909688 | Option 1 |
| 1912768 | Option 1 |
| 1912769 | Option 1 |
| 1912770 | Option 1 |
| 1912771 | Option 1 |
| 1912773 | Option 1 |
| 1912777 | Option 1 |
| 1914776 | Option 1 |
| 1918426 | Option 1 |
| 1918427 | Option 1 |
| 1918439 | Option 1 |
| 1918441 | Option 1 |
| 1918442 | Option 1 |
| 1918447 | Option 1 |
| 1918452 | Option 1 |
| 1918453 | Option 1 |
| 1918455 | Option 1 |
| 1918473 | Option 1 |
| 1918475 | Option 1 |
| 1918503 | Option 1 |
| 1918504 | Option 1 |
| 1918507 | Option 1 |
| 1918509 | Option 1 |
| 1918543 | Option 1 |
| 1919103 | Option 1 |
| 1923887 | Option 1 |
| 1924399 | Option 1 |
| 1930035 | Option 1 |
| 1936170 | Option 1 |
| 1936174 | Option 1 |
| 1936184 | Option 1 |
| 1936187 | Option 1 |
| 1936190 | Option 1 |
| 1936191 | Option 1 |
| 1936193 | Option 1 |
| 1936197 | Option 1 |
| 1936198 | Option 1 |
| 1936205 | Option 1 |
| 1936211 | Option 1 |
| 1936212 | Option 1 |
| 1936213 | Option 1 |
| 1936216 | Option 1 |
| 1936219 | Option 1 |
| 1936221 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 1936222 | Option 1 |
| 1936223 | Option 1 |
| 1936225 | Option 1 |
| 1936230 | Option 1 |
| 1936231 | Option 1 |
| 1936232 | Option 1 |
| 1936238 | Option 1 |
| 1936241 | Option 1 |
| 1936242 | Option 1 |
| 1936243 | Option 1 |
| 1936244 | Option 1 |
| 1936246 | Option 1 |
| 1936249 | Option 1 |
| 1936251 | Option 1 |
| 1936272 | Option 1 |
| 1936281 | Option 1 |
| 1936293 | Option 1 |
| 1936297 | Option 1 |
| 1936300 | Option 1 |
| 1936306 | Option 1 |
| 1936315 | Option 1 |
| 1936316 | Option 1 |
| 1936329 | Option 1 |
| 1936369 | Option 1 |
| 1936375 | Option 1 |
| 1936378 | Option 1 |
| 1936398 | Option 1 |
| 1936400 | Option 1 |
| 1936407 | Option 1 |
| 1936411 | Option 1 |
| 1942576 | Option 1 |
| 1943012 | Option 1 |
| 1943013 | Option 1 |
| 1943014 | Option 1 |
| 1943015 | Option 1 |
| 1943741 | Option 1 |
| 1945840 | Option 1 |
| 1949078 | Option 1 |
| 1949081 | Option 1 |
| 1949082 | Option 1 |
| 1949085 | Option 1 |
| 1949093 | Option 1 |
| 1949541 | Option 1 |
| 1952577 | Option 1 |
| 1952579 | Option 1 |
| 1952591 | Option 1 |
| 1952592 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1952593 | Option 1 |
| 1952595 | Option 1 |
| 1955217 | Option 1 |
| 1955221 | Option 1 |
| 1955359 | Option 1 |
| 1955801 | Option 1 |
| 1955803 | Option 1 |
| 1956285 | Option 1 |
| 1956286 | Option 1 |
| 1956583 | Option 1 |
| 1956630 | Option 1 |
| 1958068 | Option 1 |
| 1958073 | Option 1 |
| 1959280 | Option 1 |
| 1959372 | Option 1 |
| 1959392 | Option 1 |
| 1959709 | Option 1 |
| 1959784 | Option 1 |
| 1960202 | Option 1 |
| 1960530 | Option 1 |
| 1961001 | Option 1 |
| 1961007 | Option 1 |
| 1961008 | Option 1 |
| 1961009 | Option 1 |
| 1961471 | Option 1 |
| 1961860 | Option 1 |
| 1962008 | Option 1 |
| 1962009 | Option 1 |
| 1962010 | Option 1 |
| 1962237 | Option 1 |
| 1963373 | Option 1 |
| 1963557 | Option 1 |
| 1963580 | Option 1 |
| 1963873 | Option 1 |
| 1963874 | Option 1 |
| 1964315 | Option 1 |
| 1964392 | Option 1 |
| 1966338 | Option 1 |
| 1966402 | Option 1 |
| 1967124 | Option 1 |
| 1967775 | Option 1 |
| 1970147 | Option 1 |
| 1970255 | Option 1 |
| 1971705 | Option 1 |
| 1971706 | Option 1 |
| 1971707 | Option 1 |
| 1972080 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
## EXHIBIT 3

| | |
|---|---|
| 1972556 | Option 1 |
| 1972559 | Option 1 |
| 1972564 | Option 1 |
| 1972565 | Option 1 |
| 1972568 | Option 1 |
| 1972570 | Option 1 |
| 1972588 | Option 1 |
| 1972597 | Option 1 |
| 1972598 | Option 1 |
| 1972599 | Option 1 |
| 1972600 | Option 1 |
| 1972601 | Option 1 |
| 1972602 | Option 1 |
| 1972603 | Option 1 |
| 1972604 | Option 1 |
| 1972606 | Option 1 |
| 1972615 | Option 1 |
| 1972736 | Option 1 |
| 1974120 | Option 1 |
| 1975457 | Option 1 |
| 1975463 | Option 1 |
| 1975474 | Option 1 |
| 1975501 | Option 1 |
| 1975504 | Option 1 |
| 1976203 | Option 1 |
| 1976856 | Option 1 |
| 1979383 | Option 1 |
| 1979457 | Option 1 |
| 1979458 | Option 1 |
| 1979575 | Option 1 |
| 1979577 | Option 1 |
| 1979578 | Option 1 |
| 1980335 | Option 1 |
| 1980338 | Option 1 |
| 1980876 | Option 1 |
| 1982562 | Option 1 |
| 1982577 | Option 1 |
| 1982579 | Option 1 |
| 1982580 | Option 1 |
| 1982713 | Option 1 |
| 1983056 | Option 1 |
| 1983061 | Option 1 |
| 1983064 | Option 1 |
| 1983065 | Option 1 |
| 1984893 | Option 1 |
| 1984956 | Option 1 |
| 1984963 | Option 1 |

| | |
|---|---|
| 1984969 | Option 1 |
| 1986020 | Option 1 |
| 1986694 | Option 1 |
| 1986705 | Option 1 |
| 1988450 | Option 1 |
| 1991969 | Option 1 |
| 1992316 | Option 1 |
| 1992324 | Option 1 |
| 1992737 | Option 1 |
| 1993880 | Option 1 |
| 1993881 | Option 1 |
| 1997028 | Option 1 |
| 1016333 | Option 1 |
| 1057095 | Option 1 |
| 1142234 | Option 1 |
| 1142367 | Option 1 |
| 1160134 | Option 1 |
| 1177094 | Option 1 |
| 1177225 | Option 1 |
| 1191783 | Option 1 |
| 1194194 | Option 1 |
| 1313011 | Option 1 |
| 1320795 | Option 1 |
| 1326053 | Option 1 |
| 1490889 | Option 1 |
| 1495094 | Option 1 |
| 1505296 | Option 1 |
| 1891014 | Option 1 |
| 1899112 | Option 1 |
| 1899150 | Option 1 |
| 1899187 | Option 1 |
| 1899857 | Option 1 |
| 1900290 | Option 1 |
| 1901144 | Option 1 |
| 1901237 | Option 1 |
| 1964677 | Option 1 |
| 1980002 | Option 1 |
| 1989975 | Option 1 |
| 2039507 | Option 1 |
| 1000663 | Option 1 |
| 1001593 | Option 1 |
| 1003069 | Option 1 |
| 1003223 | Option 1 |
| 1003232 | Option 1 |
| 1003426 | Option 1 |
| 1003430 | Option 1 |
| 1003432 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1003437 | Option 1 |
| 1003438 | Option 1 |
| 1003441 | Option 1 |
| 1003446 | Option 1 |
| 1004188 | Option 1 |
| 1004580 | Option 1 |
| 1006452 | Option 1 |
| 1007614 | Option 1 |
| 1010314 | Option 1 |
| 1011220 | Option 1 |
| 1011434 | Option 1 |
| 1014259 | Option 1 |
| 1014261 | Option 1 |
| 1014268 | Option 1 |
| 1014424 | Option 1 |
| 1015919 | Option 1 |
| 1015981 | Option 1 |
| 1016327 | Option 1 |
| 1016328 | Option 1 |
| 1017563 | Option 1 |
| 1018673 | Option 1 |
| 1018926 | Option 1 |
| 1019103 | Option 1 |
| 1019191 | Option 1 |
| 1019199 | Option 1 |
| 1019202 | Option 1 |
| 1019213 | Option 1 |
| 1019269 | Option 1 |
| 1019334 | Option 1 |
| 1019375 | Option 1 |
| 1021235 | Option 1 |
| 1021256 | Option 1 |
| 1021263 | Option 1 |
| 1022575 | Option 1 |
| 1023196 | Option 1 |
| 1023321 | Option 1 |
| 1023342 | Option 1 |
| 1025326 | Option 1 |
| 1025334 | Option 1 |
| 1025766 | Option 1 |
| 1027049 | Option 1 |
| 1027060 | Option 1 |
| 1027073 | Option 1 |
| 1027232 | Option 1 |
| 1028524 | Option 1 |
| 1029055 | Option 1 |
| 1031758 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1031760 | Option 1 |
| 1031761 | Option 1 |
| 1031762 | Option 1 |
| 1033248 | Option 1 |
| 1035190 | Option 1 |
| 1038307 | Option 1 |
| 1038340 | Option 1 |
| 1038343 | Option 1 |
| 1038344 | Option 1 |
| 1038347 | Option 1 |
| 1038372 | Option 1 |
| 1038787 | Option 1 |
| 1038817 | Option 1 |
| 1056136 | Option 1 |
| 1057200 | Option 1 |
| 1057437 | Option 1 |
| 1057991 | Option 1 |
| 1060161 | Option 1 |
| 1060845 | Option 1 |
| 1064916 | Option 1 |
| 1067608 | Option 1 |
| 1068027 | Option 1 |
| 1068274 | Option 1 |
| 1073527 | Option 1 |
| 1073697 | Option 1 |
| 1077204 | Option 1 |
| 1077349 | Option 1 |
| 1077352 | Option 1 |
| 1077353 | Option 1 |
| 1077361 | Option 1 |
| 1077380 | Option 1 |
| 1077392 | Option 1 |
| 1077397 | Option 1 |
| 1077417 | Option 1 |
| 1077434 | Option 1 |
| 1077444 | Option 1 |
| 1077470 | Option 1 |
| 1077500 | Option 1 |
| 1077585 | Option 1 |
| 1077590 | Option 1 |
| 1077724 | Option 1 |
| 1077817 | Option 1 |
| 1081268 | Option 1 |
| 1082268 | Option 1 |
| 1082271 | Option 1 |
| 1082293 | Option 1 |
| 1082337 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1082345 | Option 1 |
| 1082347 | Option 1 |
| 1082356 | Option 1 |
| 1082768 | Option 1 |
| 1083375 | Option 1 |
| 1083981 | Option 1 |
| 1084005 | Option 1 |
| 1084007 | Option 1 |
| 1084035 | Option 1 |
| 1084075 | Option 1 |
| 1084188 | Option 1 |
| 1084390 | Option 1 |
| 1084689 | Option 1 |
| 1086658 | Option 1 |
| 1086662 | Option 1 |
| 1086685 | Option 1 |
| 1086708 | Option 1 |
| 1086729 | Option 1 |
| 1086735 | Option 1 |
| 1091193 | Option 1 |
| 1106346 | Option 1 |
| 1115868 | Option 1 |
| 1116000 | Option 1 |
| 1116033 | Option 1 |
| 1116230 | Option 1 |
| 1116261 | Option 1 |
| 1116325 | Option 1 |
| 1116875 | Option 1 |
| 1116877 | Option 1 |
| 1116885 | Option 1 |
| 1122192 | Option 1 |
| 1125149 | Option 1 |
| 1140325 | Option 1 |
| 1141100 | Option 1 |
| 1141165 | Option 1 |
| 1141612 | Option 1 |
| 1141810 | Option 1 |
| 1143012 | Option 1 |
| 1143427 | Option 1 |
| 1144443 | Option 1 |
| 1144586 | Option 1 |
| 1144812 | Option 1 |
| 1145033 | Option 1 |
| 1145417 | Option 1 |
| 1146207 | Option 1 |
| 1146217 | Option 1 |
| 1146639 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1146730 | Option 1 |
| 1147017 | Option 1 |
| 1147372 | Option 1 |
| 1147429 | Option 1 |
| 1149297 | Option 1 |
| 1149818 | Option 1 |
| 1150934 | Option 1 |
| 1152393 | Option 1 |
| 1154127 | Option 1 |
| 1155446 | Option 1 |
| 1157048 | Option 1 |
| 1159712 | Option 1 |
| 1159714 | Option 1 |
| 1159953 | Option 1 |
| 1160324 | Option 1 |
| 1160774 | Option 1 |
| 1161724 | Option 1 |
| 1162479 | Option 1 |
| 1163156 | Option 1 |
| 1164478 | Option 1 |
| 1164716 | Option 1 |
| 1166813 | Option 1 |
| 1167073 | Option 1 |
| 1168283 | Option 1 |
| 1168322 | Option 1 |
| 1168346 | Option 1 |
| 1168891 | Option 1 |
| 1168986 | Option 1 |
| 1169609 | Option 1 |
| 1171330 | Option 1 |
| 1171675 | Option 1 |
| 1172814 | Option 1 |
| 1173283 | Option 1 |
| 1174425 | Option 1 |
| 1174508 | Option 1 |
| 1174978 | Option 1 |
| 1175661 | Option 1 |
| 1176036 | Option 1 |
| 1176286 | Option 1 |
| 1176527 | Option 1 |
| 1177134 | Option 1 |
| 1178720 | Option 1 |
| 1178723 | Option 1 |
| 1180108 | Option 1 |
| 1180110 | Option 1 |
| 1180111 | Option 1 |
| 1180113 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1180114 | Option 1 |
| 1180115 | Option 1 |
| 1180116 | Option 1 |
| 1180120 | Option 1 |
| 1180687 | Option 1 |
| 1181421 | Option 1 |
| 1181575 | Option 1 |
| 1184135 | Option 1 |
| 1184773 | Option 1 |
| 1185328 | Option 1 |
| 1186448 | Option 1 |
| 1188595 | Option 1 |
| 1188604 | Option 1 |
| 1189588 | Option 1 |
| 1190955 | Option 1 |
| 1191187 | Option 1 |
| 1191191 | Option 1 |
| 1191965 | Option 1 |
| 1193142 | Option 1 |
| 1194744 | Option 1 |
| 1196699 | Option 1 |
| 1202936 | Option 1 |
| 1203564 | Option 1 |
| 1204578 | Option 1 |
| 1204865 | Option 1 |
| 1205447 | Option 1 |
| 1208127 | Option 1 |
| 1210988 | Option 1 |
| 1308601 | Option 1 |
| 1309596 | Option 1 |
| 1312453 | Option 1 |
| 1313522 | Option 1 |
| 1315039 | Option 1 |
| 1315099 | Option 1 |
| 1315100 | Option 1 |
| 1315602 | Option 1 |
| 1316261 | Option 1 |
| 1319890 | Option 1 |
| 1322268 | Option 1 |
| 1324623 | Option 1 |
| 1324973 | Option 1 |
| 1326050 | Option 1 |
| 1336665 | Option 1 |
| 1337591 | Option 1 |
| 1338019 | Option 1 |
| 1338074 | Option 1 |
| 1338960 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1349018 | Option 1 |
| 1363327 | Option 1 |
| 1366432 | Option 1 |
| 1366500 | Option 1 |
| 1368021 | Option 1 |
| 1368984 | Option 1 |
| 1368988 | Option 1 |
| 1369057 | Option 1 |
| 1369066 | Option 1 |
| 1369604 | Option 1 |
| 1369758 | Option 1 |
| 1370543 | Option 1 |
| 1370544 | Option 1 |
| 1371429 | Option 1 |
| 1377306 | Option 1 |
| 1378142 | Option 1 |
| 1378298 | Option 1 |
| 1380749 | Option 1 |
| 1385698 | Option 1 |
| 1386124 | Option 1 |
| 1386865 | Option 1 |
| 1387139 | Option 1 |
| 1387145 | Option 1 |
| 1387246 | Option 1 |
| 1387942 | Option 1 |
| 1388539 | Option 1 |
| 1388557 | Option 1 |
| 1389765 | Option 1 |
| 1390735 | Option 1 |
| 1390839 | Option 1 |
| 1392158 | Option 1 |
| 1392642 | Option 1 |
| 1392696 | Option 1 |
| 1393166 | Option 1 |
| 1393544 | Option 1 |
| 1394589 | Option 1 |
| 1396569 | Option 1 |
| 1398734 | Option 1 |
| 1400932 | Option 1 |
| 1401171 | Option 1 |
| 1403043 | Option 1 |
| 1404511 | Option 1 |
| 1408470 | Option 1 |
| 1415710 | Option 1 |
| 1416732 | Option 1 |
| 1417047 | Option 1 |
| 1419153 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1419561 | Option 1 |
| 1420417 | Option 1 |
| 1424050 | Option 1 |
| 1424564 | Option 1 |
| 1427436 | Option 1 |
| 1427559 | Option 1 |
| 1427781 | Option 1 |
| 1428958 | Option 1 |
| 1428959 | Option 1 |
| 1438377 | Option 1 |
| 1439281 | Option 1 |
| 1441437 | Option 1 |
| 1449243 | Option 1 |
| 1450031 | Option 1 |
| 1450748 | Option 1 |
| 1455631 | Option 1 |
| 1456162 | Option 1 |
| 1456480 | Option 1 |
| 1464259 | Option 1 |
| 1469706 | Option 1 |
| 1471226 | Option 1 |
| 1475520 | Option 1 |
| 1489568 | Option 1 |
| 1490995 | Option 1 |
| 1497542 | Option 1 |
| 1500485 | Option 1 |
| 1503385 | Option 1 |
| 1508698 | Option 1 |
| 1509360 | Option 1 |
| 1510117 | Option 1 |
| 1514580 | Option 1 |
| 1516374 | Option 1 |
| 1529107 | Option 1 |
| 1531798 | Option 1 |
| 1532374 | Option 1 |
| 1886503 | Option 1 |
| 1890075 | Option 1 |
| 1891778 | Option 1 |
| 1891992 | Option 1 |
| 1896088 | Option 1 |
| 1896759 | Option 1 |
| 1902643 | Option 1 |
| 1908504 | Option 1 |
| 1908505 | Option 1 |
| 1909696 | Option 1 |
| 1909712 | Option 1 |
| 1914881 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1919120 | Option 1 |
| 1919391 | Option 1 |
| 1921396 | Option 1 |
| 1932659 | Option 1 |
| 1936126 | Option 1 |
| 1936826 | Option 1 |
| 1939771 | Option 1 |
| 1939772 | Option 1 |
| 1943481 | Option 1 |
| 1945873 | Option 1 |
| 1945941 | Option 1 |
| 1949612 | Option 1 |
| 1951084 | Option 1 |
| 1954807 | Option 1 |
| 1954808 | Option 1 |
| 1956822 | Option 1 |
| 1957643 | Option 1 |
| 1960916 | Option 1 |
| 1968803 | Option 1 |
| 1972397 | Option 1 |
| 1973157 | Option 1 |
| 1973906 | Option 1 |
| 1976101 | Option 1 |
| 1976916 | Option 1 |
| 1977227 | Option 1 |
| 1978600 | Option 1 |
| 1978631 | Option 1 |
| 1979878 | Option 1 |
| 1982245 | Option 1 |
| 1983309 | Option 1 |
| 1983525 | Option 1 |
| 1983994 | Option 1 |
| 1983998 | Option 1 |
| 1987953 | Option 1 |
| 1988716 | Option 1 |
| 1989041 | Option 1 |
| 1992438 | Option 1 |
| 1992818 | Option 1 |
| 1992827 | Option 1 |
| 1994561 | Option 1 |
| 1994835 | Option 1 |
| 1995624 | Option 1 |
| 1995861 | Option 1 |
| 1995934 | Option 1 |
| 1995991 | Option 1 |
| 1996276 | Option 1 |
| 1996517 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 2024932 | Option 1 |
| 2037438 | Option 1 |
| 2037457 | Option 1 |
| 2037513 | Option 1 |
| 2038899 | Option 1 |
| 2040356 | Option 1 |
| 2043458 | Option 1 |
| 2045171 | Option 1 |
| 2045380 | Option 1 |
| 2045392 | Option 1 |
| 2045399 | Option 1 |
| 2055547 | Option 1 |
| 2055549 | Option 1 |

**Total Claims:** **7,200**
**Total Payment:** **$52,612,913.60**