# EXHIBIT 3

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| Master_Claim | Option_Selection |
|---|---|
| 1000042 | Option 1 |
| 1000060 | Option 1 |
| 10000800 | Option 2 |
| 1000091 | Option 2 |
| 1000093 | Option 2 |
| 1000098 | Option 2 |
| 1000104 | Option 2 |
| 1000194 | Option 1 |
| 10002011 | Option 2 |
| 10002013 | Option 2 |
| 1000227 | Option 1 |
| 10002600 | Option 2 |
| 10002608 | Option 2 |
| 10002609 | Option 2 |
| 10002610 | Option 2 |
| 1000264 | Option 1 |
| 10003237 | Option 2 |
| 10003550 | Option 2 |
| 10003618 | Option 2 |
| 10003625 | Option 2 |
| 10003658 | Option 2 |
| 10003662 | Option 2 |
| 10003677 | Option 2 |
| 10003681 | Option 2 |
| 10003687 | Option 2 |
| 10003789 | Option 2 |
| 10003906 | Option 2 |
| 10003951 | Option 2 |
| 1000406 | Option 1 |
| 10004069 | Option 2 |
| 10004161 | Option 2 |
| 10004168 | Option 2 |
| 10004201 | Option 2 |
| 10004231 | Option 2 |
| 10004241 | Option 2 |
| 10004359 | Option 2 |
| 10004558 | Option 2 |
| 1000456 | Option 1 |
| 10004583 | Option 2 |
| 10004588 | Option 2 |
| 1000461 | Option 1 |
| 10004619 | Option 2 |
| 10004657 | Option 2 |
| 10004707 | Option 2 |
| 10004760 | Option 2 |
| 10004761 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10004762 | Option 2 |
| 10004763 | Option 2 |
| 10004765 | Option 2 |
| 10004766 | Option 2 |
| 10004767 | Option 2 |
| 10004768 | Option 2 |
| 10004772 | Option 2 |
| 10004800 | Option 2 |
| 10004813 | Option 2 |
| 10004824 | Option 2 |
| 10004826 | Option 2 |
| 10004847 | Option 2 |
| 10004981 | Option 2 |
| 10005016 | Option 2 |
| 10005071 | Option 2 |
| 10005072 | Option 2 |
| 10005090 | Option 2 |
| 10005122 | Option 2 |
| 10005123 | Option 2 |
| 10005125 | Option 2 |
| 10005148 | Option 2 |
| 10005191 | Option 2 |
| 10005192 | Option 2 |
| 10005193 | Option 2 |
| 10005194 | Option 2 |
| 10005282 | Option 2 |
| 10005283 | Option 2 |
| 10005319 | Option 2 |
| 10005320 | Option 2 |
| 10005343 | Option 2 |
| 10005366 | Option 2 |
| 10005367 | Option 2 |
| 10005489 | Option 2 |
| 10005575 | Option 2 |
| 10005577 | Option 2 |
| 1000558 | Option 1 |
| 1000579 | Option 1 |
| 1000581 | Option 1 |
| 10005870 | Option 2 |
| 10005909 | Option 2 |
| 10005996 | Option 2 |
| 10006006 | Option 2 |
| 10006010 | Option 2 |
| 10006018 | Option 2 |
| 10006019 | Option 2 |
| 10006020 | Option 2 |
| 10006021 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10006036 | Option 2 |
| 10006040 | Option 2 |
| 10006062 | Option 2 |
| 10006144 | Option 2 |
| 10006145 | Option 2 |
| 10006215 | Option 2 |
| 10006216 | Option 2 |
| 10006218 | Option 2 |
| 10006222 | Option 2 |
| 10006223 | Option 2 |
| 10006224 | Option 2 |
| 10006226 | Option 2 |
| 10006233 | Option 2 |
| 10006234 | Option 2 |
| 10006235 | Option 2 |
| 10006236 | Option 2 |
| 10006240 | Option 2 |
| 10006243 | Option 2 |
| 10006244 | Option 2 |
| 10006245 | Option 2 |
| 10006251 | Option 2 |
| 10006253 | Option 2 |
| 10006257 | Option 2 |
| 10006260 | Option 2 |
| 10006261 | Option 2 |
| 10006262 | Option 2 |
| 10006263 | Option 2 |
| 10006266 | Option 2 |
| 10006269 | Option 2 |
| 10006270 | Option 2 |
| 10006271 | Option 2 |
| 10006277 | Option 2 |
| 10006279 | Option 2 |
| 10006281 | Option 2 |
| 10006283 | Option 2 |
| 10006286 | Option 2 |
| 10006294 | Option 2 |
| 10006296 | Option 2 |
| 10006298 | Option 2 |
| 10006300 | Option 2 |
| 10006306 | Option 2 |
| 10006310 | Option 2 |
| 10006312 | Option 2 |
| 10006348 | Option 2 |
| 1000636 | Option 1 |
| 10006378 | Option 2 |
| 10006380 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10006390 | Option 2 |
| 10006434 | Option 2 |
| 10006444 | Option 2 |
| 10006465 | Option 2 |
| 1000649 | Option 2 |
| 10006491 | Option 2 |
| 10006492 | Option 2 |
| 10006536 | Option 2 |
| 10006537 | Option 2 |
| 10006541 | Option 2 |
| 10006542 | Option 2 |
| 10006543 | Option 2 |
| 10006544 | Option 2 |
| 10006545 | Option 2 |
| 10006547 | Option 2 |
| 10006550 | Option 2 |
| 10006553 | Option 2 |
| 10006554 | Option 2 |
| 10006558 | Option 2 |
| 10006560 | Option 2 |
| 10006561 | Option 2 |
| 10006562 | Option 2 |
| 10006564 | Option 2 |
| 10006565 | Option 2 |
| 10006566 | Option 2 |
| 10006567 | Option 2 |
| 10006568 | Option 2 |
| 10006569 | Option 2 |
| 10006570 | Option 2 |
| 10006572 | Option 2 |
| 10006574 | Option 2 |
| 10006577 | Option 2 |
| 10006580 | Option 2 |
| 10006581 | Option 2 |
| 10006584 | Option 2 |
| 10006586 | Option 2 |
| 10006587 | Option 2 |
| 10006588 | Option 2 |
| 10006591 | Option 2 |
| 10006596 | Option 2 |
| 10006597 | Option 2 |
| 10006598 | Option 2 |
| 10006599 | Option 2 |
| 10006600 | Option 2 |
| 10006601 | Option 2 |
| 10006602 | Option 2 |
| 10006603 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 10006604 | Option 2 |
| 10006607 | Option 2 |
| 10006608 | Option 2 |
| 10006609 | Option 2 |
| 10006610 | Option 2 |
| 10006611 | Option 2 |
| 10006613 | Option 2 |
| 10006614 | Option 2 |
| 10006615 | Option 2 |
| 10006616 | Option 2 |
| 10006617 | Option 2 |
| 10006620 | Option 2 |
| 10006625 | Option 2 |
| 10006632 | Option 2 |
| 10006633 | Option 2 |
| 10006634 | Option 2 |
| 10006637 | Option 2 |
| 10006639 | Option 2 |
| 10006641 | Option 2 |
| 10006642 | Option 2 |
| 10006643 | Option 2 |
| 10006645 | Option 2 |
| 10006648 | Option 2 |
| 10006649 | Option 2 |
| 10006655 | Option 2 |
| 10006658 | Option 2 |
| 10006659 | Option 2 |
| 10006660 | Option 2 |
| 10006661 | Option 2 |
| 10006662 | Option 2 |
| 10006664 | Option 2 |
| 10006671 | Option 2 |
| 10006677 | Option 2 |
| 10006679 | Option 2 |
| 10006687 | Option 2 |
| 10006700 | Option 2 |
| 10006789 | Option 2 |
| 10006837 | Option 2 |
| 10006855 | Option 2 |
| 10006867 | Option 2 |
| 10006870 | Option 2 |
| 10006883 | Option 2 |
| 10006964 | Option 2 |
| 10006992 | Option 2 |
| 10006993 | Option 2 |
| 10006994 | Option 2 |
| 10006995 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 10006996 | Option 2 |
| 10006997 | Option 2 |
| 10006998 | Option 2 |
| 10006999 | Option 2 |
| 10007001 | Option 2 |
| 10007003 | Option 2 |
| 10007006 | Option 2 |
| 10007007 | Option 2 |
| 10007008 | Option 2 |
| 10007036 | Option 1 |
| 10007051 | Option 2 |
| 10007081 | Option 2 |
| 10007083 | Option 2 |
| 10007233 | Option 2 |
| 10007300 | Option 2 |
| 10007302 | Option 2 |
| 10007304 | Option 2 |
| 10007305 | Option 2 |
| 10007306 | Option 2 |
| 10007307 | Option 2 |
| 10007308 | Option 2 |
| 10007309 | Option 2 |
| 10007311 | Option 2 |
| 10007313 | Option 2 |
| 10007314 | Option 2 |
| 10007315 | Option 2 |
| 10007317 | Option 2 |
| 10007318 | Option 2 |
| 10007319 | Option 2 |
| 10007321 | Option 2 |
| 10007322 | Option 2 |
| 10007323 | Option 2 |
| 10007324 | Option 2 |
| 10007326 | Option 2 |
| 10007342 | Option 2 |
| 10007346 | Option 2 |
| 10007347 | Option 2 |
| 10007349 | Option 2 |
| 10007356 | Option 2 |
| 10007357 | Option 2 |
| 10007361 | Option 2 |
| 10007362 | Option 2 |
| 10007402 | Option 2 |
| 10007409 | Option 2 |
| 10007420 | Option 2 |
| 10007427 | Option 2 |
| 10007430 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10007432 | Option 2 |
| 10007441 | Option 2 |
| 10007448 | Option 2 |
| 10007490 | Option 2 |
| 10007531 | Option 2 |
| 10007533 | Option 2 |
| 10007536 | Option 2 |
| 10007544 | Option 2 |
| 10007549 | Option 2 |
| 10007551 | Option 2 |
| 10007555 | Option 2 |
| 10007556 | Option 2 |
| 10007564 | Option 2 |
| 10007572 | Option 2 |
| 10007647 | Option 2 |
| 10007652 | Option 2 |
| 10007748 | Option 2 |
| 10007798 | Option 2 |
| 10007801 | Option 2 |
| 10007994 | Option 2 |
| 10008035 | Option 2 |
| 10008041 | Option 2 |
| 10008052 | Option 2 |
| 10008060 | Option 2 |
| 10008064 | Option 2 |
| 10008065 | Option 2 |
| 10008090 | Option 2 |
| 10008094 | Option 2 |
| 10008101 | Option 2 |
| 10008104 | Option 2 |
| 10008109 | Option 2 |
| 10008112 | Option 2 |
| 10008113 | Option 2 |
| 10008115 | Option 2 |
| 10008122 | Option 2 |
| 10008126 | Option 2 |
| 10008127 | Option 2 |
| 10008128 | Option 2 |
| 10008130 | Option 2 |
| 10008134 | Option 2 |
| 10008143 | Option 2 |
| 10008146 | Option 2 |
| 10008147 | Option 2 |
| 10008151 | Option 2 |
| 10008154 | Option 2 |
| 10008159 | Option 2 |
| 10008216 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10008222 | Option 2 |
| 10008225 | Option 2 |
| 10008245 | Option 2 |
| 10008267 | Option 2 |
| 10008296 | Option 2 |
| 10008303 | Option 2 |
| 10008340 | Option 2 |
| 10008344 | Option 2 |
| 10008347 | Option 2 |
| 10008351 | Option 2 |
| 10008438 | Option 2 |
| 10008458 | Option 2 |
| 10008489 | Option 2 |
| 10008580 | Option 2 |
| 10008596 | Option 2 |
| 10008599 | Option 2 |
| 10008623 | Option 2 |
| 10008640 | Option 2 |
| 10008702 | Option 2 |
| 10008725 | Option 2 |
| 10008739 | Option 2 |
| 10008746 | Option 2 |
| 10008755 | Option 2 |
| 10008760 | Option 2 |
| 10008777 | Option 2 |
| 10008778 | Option 2 |
| 10008784 | Option 2 |
| 10008824 | Option 2 |
| 10008896 | Option 2 |
| 10008907 | Option 2 |
| 10008920 | Option 2 |
| 10008933 | Option 2 |
| 10008943 | Option 2 |
| 10008944 | Option 2 |
| 10008947 | Option 2 |
| 10008950 | Option 2 |
| 10008951 | Option 2 |
| 10008952 | Option 2 |
| 10008959 | Option 2 |
| 10008973 | Option 2 |
| 10008991 | Option 2 |
| 10008995 | Option 2 |
| 10009004 | Option 2 |
| 10009006 | Option 2 |
| 10009009 | Option 2 |
| 10009011 | Option 2 |
| 10009029 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 10009043 | Option 2 |
| 10009056 | Option 2 |
| 10009077 | Option 2 |
| 10009111 | Option 2 |
| 10009125 | Option 2 |
| 10009133 | Option 2 |
| 10009143 | Option 2 |
| 10009144 | Option 2 |
| 10009155 | Option 2 |
| 10009179 | Option 2 |
| 10009257 | Option 2 |
| 10009262 | Option 2 |
| 10009265 | Option 2 |
| 10009276 | Option 2 |
| 10009278 | Option 2 |
| 10009294 | Option 2 |
| 10009308 | Option 2 |
| 10009310 | Option 2 |
| 10009313 | Option 2 |
| 10009322 | Option 2 |
| 10009337 | Option 2 |
| 10009342 | Option 2 |
| 10009345 | Option 2 |
| 10009347 | Option 2 |
| 10009352 | Option 2 |
| 10009353 | Option 2 |
| 10009385 | Option 2 |
| 10009390 | Option 2 |
| 10009406 | Option 2 |
| 10009445 | Option 2 |
| 10009495 | Option 2 |
| 10009500 | Option 2 |
| 10009501 | Option 2 |
| 10009533 | Option 2 |
| 10009534 | Option 2 |
| 10009535 | Option 2 |
| 10009536 | Option 2 |
| 10009537 | Option 2 |
| 10009552 | Option 2 |
| 10009567 | Option 2 |
| 10009568 | Option 2 |
| 10009570 | Option 2 |
| 10009572 | Option 2 |
| 10009573 | Option 2 |
| 10009575 | Option 2 |
| 10009577 | Option 2 |
| 10009582 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 10009583 | Option 2 |
| 10009584 | Option 2 |
| 10009585 | Option 2 |
| 10009587 | Option 2 |
| 10009588 | Option 2 |
| 10009589 | Option 2 |
| 10009590 | Option 2 |
| 10009594 | Option 2 |
| 10009595 | Option 2 |
| 10009596 | Option 2 |
| 10009597 | Option 2 |
| 10009598 | Option 2 |
| 10009605 | Option 2 |
| 10009606 | Option 2 |
| 10009609 | Option 2 |
| 10009610 | Option 2 |
| 10009611 | Option 2 |
| 10009612 | Option 2 |
| 10009637 | Option 2 |
| 10009638 | Option 2 |
| 10009639 | Option 2 |
| 10009640 | Option 2 |
| 10009642 | Option 2 |
| 10009643 | Option 2 |
| 10009644 | Option 2 |
| 10009652 | Option 2 |
| 10009653 | Option 2 |
| 10009654 | Option 2 |
| 10009655 | Option 2 |
| 10009656 | Option 2 |
| 10009676 | Option 2 |
| 10009705 | Option 2 |
| 10009737 | Option 2 |
| 10009761 | Option 2 |
| 10009766 | Option 2 |
| 10009776 | Option 2 |
| 10009779 | Option 2 |
| 10009780 | Option 2 |
| 10009782 | Option 2 |
| 10009795 | Option 2 |
| 10009812 | Option 2 |
| 10009813 | Option 2 |
| 10009815 | Option 2 |
| 10009854 | Option 2 |
| 10009855 | Option 2 |
| 10009856 | Option 2 |
| 10009859 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10009884 | Option 2 |
| 10009895 | Option 2 |
| 10009919 | Option 2 |
| 10009921 | Option 2 |
| 10009922 | Option 2 |
| 10009924 | Option 2 |
| 10009925 | Option 2 |
| 10009927 | Option 2 |
| 10009929 | Option 2 |
| 10009931 | Option 2 |
| 10009965 | Option 2 |
| 10009967 | Option 2 |
| 10009974 | Option 2 |
| 10009982 | Option 2 |
| 10010006 | Option 2 |
| 1001009 | Option 1 |
| 10010126 | Option 2 |
| 10010143 | Option 2 |
| 10010153 | Option 2 |
| 10010154 | Option 2 |
| 10010155 | Option 2 |
| 10010156 | Option 2 |
| 10010157 | Option 2 |
| 10010158 | Option 2 |
| 10010161 | Option 2 |
| 10010162 | Option 2 |
| 10010165 | Option 2 |
| 10010172 | Option 2 |
| 10010173 | Option 2 |
| 10010174 | Option 2 |
| 10010179 | Option 2 |
| 10010186 | Option 2 |
| 10010187 | Option 2 |
| 10010189 | Option 2 |
| 10010196 | Option 2 |
| 10010197 | Option 2 |
| 10010199 | Option 2 |
| 10010200 | Option 2 |
| 10010206 | Option 2 |
| 10010210 | Option 2 |
| 10010213 | Option 2 |
| 10010214 | Option 2 |
| 10010216 | Option 2 |
| 10010220 | Option 2 |
| 10010221 | Option 2 |
| 10010222 | Option 2 |
| 10010229 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 10010230 | Option 2 |
| 10010231 | Option 2 |
| 10010232 | Option 2 |
| 10010233 | Option 2 |
| 10010245 | Option 2 |
| 10010246 | Option 2 |
| 10010253 | Option 2 |
| 10010254 | Option 2 |
| 10010258 | Option 2 |
| 10010260 | Option 2 |
| 10010262 | Option 2 |
| 10010264 | Option 2 |
| 10010266 | Option 2 |
| 10010268 | Option 2 |
| 10010272 | Option 2 |
| 10010280 | Option 2 |
| 10010281 | Option 2 |
| 10010282 | Option 2 |
| 10010283 | Option 2 |
| 10010284 | Option 2 |
| 10010286 | Option 2 |
| 10010290 | Option 2 |
| 10010292 | Option 2 |
| 10010295 | Option 2 |
| 10010297 | Option 2 |
| 10010300 | Option 2 |
| 10010301 | Option 2 |
| 10010302 | Option 2 |
| 10010303 | Option 2 |
| 10010304 | Option 2 |
| 10010305 | Option 2 |
| 10010306 | Option 2 |
| 10010310 | Option 2 |
| 10010312 | Option 2 |
| 10010313 | Option 2 |
| 10010316 | Option 2 |
| 10010317 | Option 2 |
| 10010318 | Option 2 |
| 10010319 | Option 2 |
| 10010320 | Option 2 |
| 10010321 | Option 2 |
| 10010323 | Option 2 |
| 10010324 | Option 2 |
| 10010329 | Option 2 |
| 10010330 | Option 2 |
| 10010331 | Option 2 |
| 10010333 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10010334 | Option 2 |
| 10010335 | Option 2 |
| 10010337 | Option 2 |
| 10010338 | Option 2 |
| 10010340 | Option 2 |
| 10010349 | Option 2 |
| 10010350 | Option 2 |
| 10010353 | Option 2 |
| 10010354 | Option 2 |
| 10010355 | Option 2 |
| 10010356 | Option 2 |
| 10010357 | Option 2 |
| 10010358 | Option 2 |
| 10010361 | Option 2 |
| 10010365 | Option 2 |
| 10010367 | Option 2 |
| 10010375 | Option 2 |
| 10010378 | Option 2 |
| 10010379 | Option 2 |
| 10010380 | Option 2 |
| 10010381 | Option 2 |
| 10010390 | Option 2 |
| 10010391 | Option 2 |
| 10010392 | Option 2 |
| 10010396 | Option 2 |
| 10010399 | Option 2 |
| 10010400 | Option 2 |
| 10010401 | Option 2 |
| 10010408 | Option 2 |
| 10010409 | Option 2 |
| 10010411 | Option 2 |
| 10010416 | Option 2 |
| 10010421 | Option 2 |
| 10010424 | Option 2 |
| 10010428 | Option 2 |
| 10010429 | Option 2 |
| 10010436 | Option 2 |
| 10010438 | Option 2 |
| 10010439 | Option 2 |
| 10010440 | Option 2 |
| 10010442 | Option 2 |
| 10010444 | Option 2 |
| 10010445 | Option 2 |
| 10010446 | Option 2 |
| 10010449 | Option 2 |
| 10010450 | Option 2 |
| 10010452 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 10010454 | Option 2 |
| 10010457 | Option 2 |
| 10010477 | Option 2 |
| 10010482 | Option 2 |
| 10010483 | Option 2 |
| 10010484 | Option 2 |
| 10010588 | Option 2 |
| 10010590 | Option 2 |
| 10010611 | Option 2 |
| 10010627 | Option 2 |
| 10010644 | Option 2 |
| 10010645 | Option 2 |
| 10010647 | Option 2 |
| 10010648 | Option 2 |
| 10010656 | Option 2 |
| 10010659 | Option 2 |
| 10010661 | Option 2 |
| 10010664 | Option 2 |
| 10010667 | Option 2 |
| 10010688 | Option 2 |
| 10010691 | Option 2 |
| 10010693 | Option 2 |
| 10010695 | Option 2 |
| 10010705 | Option 2 |
| 10010709 | Option 2 |
| 10010714 | Option 2 |
| 10010717 | Option 2 |
| 10010721 | Option 2 |
| 10010724 | Option 2 |
| 10010729 | Option 2 |
| 10010732 | Option 2 |
| 10010735 | Option 2 |
| 10010738 | Option 2 |
| 1001074 | Option 1 |
| 10010742 | Option 2 |
| 10010748 | Option 2 |
| 10010750 | Option 2 |
| 10010751 | Option 2 |
| 10010752 | Option 2 |
| 10010754 | Option 2 |
| 10010765 | Option 2 |
| 10010778 | Option 2 |
| 10010779 | Option 2 |
| 10010782 | Option 2 |
| 10010799 | Option 2 |
| 10010801 | Option 2 |
| 10010802 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 10010807 | Option 2 |
| 10010809 | Option 2 |
| 10010816 | Option 2 |
| 10010820 | Option 2 |
| 10010833 | Option 2 |
| 10010838 | Option 2 |
| 10010840 | Option 2 |
| 10010846 | Option 2 |
| 10010863 | Option 2 |
| 10010872 | Option 2 |
| 10010873 | Option 2 |
| 10010874 | Option 2 |
| 10010877 | Option 2 |
| 10010880 | Option 2 |
| 10010881 | Option 2 |
| 10010882 | Option 2 |
| 10010885 | Option 2 |
| 10010890 | Option 2 |
| 10010895 | Option 2 |
| 10010898 | Option 2 |
| 10010915 | Option 2 |
| 10010926 | Option 2 |
| 10010927 | Option 2 |
| 10010928 | Option 2 |
| 10010929 | Option 2 |
| 10010930 | Option 2 |
| 10010931 | Option 2 |
| 10010934 | Option 2 |
| 10010937 | Option 2 |
| 10010948 | Option 2 |
| 10010959 | Option 2 |
| 10011009 | Option 2 |
| 10011012 | Option 2 |
| 10011013 | Option 2 |
| 10011015 | Option 2 |
| 10011024 | Option 2 |
| 10011043 | Option 2 |
| 10011046 | Option 2 |
| 10011047 | Option 2 |
| 10011048 | Option 2 |
| 10011049 | Option 2 |
| 10011050 | Option 2 |
| 10011051 | Option 2 |
| 10011053 | Option 2 |
| 10011062 | Option 2 |
| 10011063 | Option 2 |
| 10011068 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 10011079 | Option 2 |
| 10011134 | Option 2 |
| 10011136 | Option 2 |
| 10011147 | Option 2 |
| 10011178 | Option 2 |
| 10011179 | Option 2 |
| 10011183 | Option 2 |
| 10011184 | Option 2 |
| 10011185 | Option 2 |
| 10011186 | Option 2 |
| 10011187 | Option 2 |
| 10011196 | Option 2 |
| 10011197 | Option 2 |
| 10011201 | Option 2 |
| 10011203 | Option 2 |
| 10011205 | Option 2 |
| 10011206 | Option 2 |
| 10011211 | Option 2 |
| 10011229 | Option 2 |
| 10011236 | Option 2 |
| 10011240 | Option 2 |
| 10011248 | Option 2 |
| 10011416 | Option 2 |
| 10011431 | Option 2 |
| 10011432 | Option 2 |
| 10011433 | Option 2 |
| 10011434 | Option 2 |
| 10011435 | Option 2 |
| 10011439 | Option 2 |
| 10011441 | Option 2 |
| 10011445 | Option 2 |
| 10011446 | Option 2 |
| 10011449 | Option 2 |
| 10011450 | Option 2 |
| 10011451 | Option 2 |
| 10011452 | Option 2 |
| 10011453 | Option 2 |
| 10011454 | Option 2 |
| 10011455 | Option 2 |
| 10011456 | Option 2 |
| 10011457 | Option 2 |
| 10011462 | Option 2 |
| 10011463 | Option 2 |
| 10011464 | Option 2 |
| 10011465 | Option 2 |
| 10011466 | Option 2 |
| 10011468 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10011469 | Option 2 |
| 10011470 | Option 2 |
| 10011474 | Option 2 |
| 10011475 | Option 2 |
| 10011476 | Option 2 |
| 10011479 | Option 2 |
| 10011480 | Option 2 |
| 10011488 | Option 2 |
| 10011489 | Option 2 |
| 10011492 | Option 2 |
| 10011493 | Option 2 |
| 10011494 | Option 2 |
| 10011495 | Option 2 |
| 10011511 | Option 2 |
| 10011518 | Option 2 |
| 10011523 | Option 2 |
| 10011527 | Option 2 |
| 10011531 | Option 2 |
| 10011534 | Option 2 |
| 10011537 | Option 2 |
| 10011544 | Option 2 |
| 10011545 | Option 2 |
| 10011567 | Option 2 |
| 10011568 | Option 2 |
| 10011578 | Option 2 |
| 10011579 | Option 2 |
| 10011591 | Option 2 |
| 1001162 | Option 1 |
| 10011657 | Option 2 |
| 10011660 | Option 1 |
| 10011676 | Option 2 |
| 10011686 | Option 2 |
| 10011688 | Option 2 |
| 10011694 | Option 2 |
| 10011713 | Option 2 |
| 10011714 | Option 2 |
| 10011718 | Option 2 |
| 10011722 | Option 2 |
| 10011730 | Option 2 |
| 10011732 | Option 2 |
| 10011733 | Option 2 |
| 10011735 | Option 2 |
| 10011737 | Option 2 |
| 10011742 | Option 2 |
| 10011751 | Option 2 |
| 10011755 | Option 2 |
| 10011757 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10011758 | Option 2 |
| 10011759 | Option 2 |
| 10011767 | Option 2 |
| 10011768 | Option 2 |
| 10011772 | Option 2 |
| 10011784 | Option 2 |
| 10011785 | Option 2 |
| 10011788 | Option 2 |
| 10011789 | Option 2 |
| 10011790 | Option 2 |
| 10011791 | Option 2 |
| 10011794 | Option 2 |
| 10011798 | Option 2 |
| 10011799 | Option 2 |
| 10011800 | Option 2 |
| 10011802 | Option 2 |
| 10011809 | Option 1 |
| 10011810 | Option 2 |
| 10011813 | Option 2 |
| 10011815 | Option 1 |
| 10011822 | Option 1 |
| 10011858 | Option 2 |
| 10011859 | Option 2 |
| 10011861 | Option 2 |
| 10011862 | Option 2 |
| 10011864 | Option 2 |
| 10011866 | Option 2 |
| 10011867 | Option 2 |
| 10011870 | Option 2 |
| 10011871 | Option 2 |
| 10011872 | Option 2 |
| 10011874 | Option 2 |
| 10011875 | Option 2 |
| 10011876 | Option 2 |
| 10011877 | Option 2 |
| 10011880 | Option 2 |
| 10011881 | Option 2 |
| 10011884 | Option 2 |
| 10011886 | Option 1 |
| 10011888 | Option 1 |
| 10011891 | Option 2 |
| 10011893 | Option 2 |
| 10011897 | Option 1 |
| 10011898 | Option 2 |
| 10011899 | Option 2 |
| 10011901 | Option 2 |
| 10011903 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 10011904 | Option 2 |
| 10011906 | Option 2 |
| 10011908 | Option 2 |
| 10011909 | Option 2 |
| 10011913 | Option 2 |
| 10011915 | Option 2 |
| 10011916 | Option 2 |
| 10011918 | Option 2 |
| 10011921 | Option 2 |
| 10011922 | Option 2 |
| 10011928 | Option 2 |
| 10011931 | Option 2 |
| 10011937 | Option 2 |
| 10011938 | Option 2 |
| 10011939 | Option 1 |
| 10011941 | Option 2 |
| 10011944 | Option 2 |
| 10011948 | Option 2 |
| 10011957 | Option 2 |
| 10011965 | Option 2 |
| 10011967 | Option 2 |
| 10011968 | Option 2 |
| 10011969 | Option 2 |
| 10011980 | Option 2 |
| 10012006 | Option 2 |
| 10012043 | Option 2 |
| 10012071 | Option 2 |
| 10012092 | Option 2 |
| 10012123 | Option 2 |
| 10012167 | Option 2 |
| 10012191 | Option 2 |
| 10012208 | Option 2 |
| 10012217 | Option 2 |
| 10012221 | Option 2 |
| 10012260 | Option 2 |
| 10012261 | Option 2 |
| 10012262 | Option 2 |
| 10012263 | Option 2 |
| 10012265 | Option 2 |
| 10012266 | Option 2 |
| 10012267 | Option 2 |
| 10012271 | Option 2 |
| 10012273 | Option 2 |
| 10012279 | Option 2 |
| 10012288 | Option 2 |
| 10012308 | Option 2 |
| 10012311 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 10012312 | Option 2 |
| 10012323 | Option 2 |
| 10012326 | Option 2 |
| 10012329 | Option 2 |
| 10012330 | Option 2 |
| 10012331 | Option 2 |
| 10012333 | Option 2 |
| 10012334 | Option 2 |
| 10012336 | Option 2 |
| 10012338 | Option 2 |
| 10012346 | Option 2 |
| 10012351 | Option 2 |
| 10012365 | Option 2 |
| 10012379 | Option 2 |
| 10012395 | Option 2 |
| 10012403 | Option 2 |
| 10012406 | Option 2 |
| 10012414 | Option 2 |
| 10012415 | Option 2 |
| 10012419 | Option 2 |
| 10012421 | Option 2 |
| 10012422 | Option 2 |
| 10012426 | Option 2 |
| 10012459 | Option 2 |
| 10012460 | Option 2 |
| 10012467 | Option 2 |
| 10012515 | Option 2 |
| 10012518 | Option 2 |
| 10012520 | Option 2 |
| 10012560 | Option 2 |
| 10012567 | Option 2 |
| 10012568 | Option 2 |
| 10012571 | Option 2 |
| 10012579 | Option 2 |
| 10012617 | Option 2 |
| 10012623 | Option 2 |
| 10012642 | Option 2 |
| 10012643 | Option 2 |
| 10012647 | Option 2 |
| 10012648 | Option 2 |
| 10012652 | Option 2 |
| 10012663 | Option 2 |
| 10012665 | Option 2 |
| 10012671 | Option 2 |
| 10012672 | Option 2 |
| 10012677 | Option 2 |
| 10012681 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10012702 | Option 2 |
| 10012714 | Option 2 |
| 10012721 | Option 2 |
| 10012761 | Option 2 |
| 10012763 | Option 2 |
| 10012767 | Option 2 |
| 10012768 | Option 2 |
| 10012770 | Option 2 |
| 10012779 | Option 2 |
| 10012782 | Option 2 |
| 10012783 | Option 2 |
| 10012820 | Option 2 |
| 10012827 | Option 2 |
| 10012831 | Option 2 |
| 10012833 | Option 2 |
| 10012836 | Option 2 |
| 10012846 | Option 2 |
| 10012847 | Option 2 |
| 10012850 | Option 2 |
| 10012854 | Option 2 |
| 10012858 | Option 2 |
| 10012866 | Option 2 |
| 10012868 | Option 2 |
| 10012869 | Option 2 |
| 10012871 | Option 2 |
| 10012872 | Option 2 |
| 10012873 | Option 2 |
| 10012877 | Option 2 |
| 10012883 | Option 2 |
| 10012885 | Option 2 |
| 10012886 | Option 2 |
| 10012888 | Option 2 |
| 10012902 | Option 2 |
| 10012903 | Option 2 |
| 10012905 | Option 2 |
| 10012923 | Option 2 |
| 10012926 | Option 2 |
| 10012929 | Option 2 |
| 10012935 | Option 2 |
| 10012936 | Option 2 |
| 10012940 | Option 2 |
| 10012944 | Option 2 |
| 10012946 | Option 2 |
| 10012949 | Option 2 |
| 10012975 | Option 2 |
| 10012978 | Option 2 |
| 10012984 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10013015 | Option 2 |
| 10013046 | Option 2 |
| 10013047 | Option 2 |
| 10013049 | Option 2 |
| 10013051 | Option 2 |
| 10013052 | Option 2 |
| 10013053 | Option 2 |
| 10013069 | Option 2 |
| 10013088 | Option 2 |
| 10013103 | Option 2 |
| 10013105 | Option 2 |
| 10013124 | Option 2 |
| 10013125 | Option 2 |
| 10013159 | Option 2 |
| 10013160 | Option 2 |
| 10013163 | Option 2 |
| 10013172 | Option 2 |
| 10013184 | Option 2 |
| 10013188 | Option 2 |
| 10013206 | Option 2 |
| 10013213 | Option 2 |
| 10013216 | Option 2 |
| 10013221 | Option 1 |
| 10013222 | Option 2 |
| 10013230 | Option 2 |
| 10013235 | Option 2 |
| 10013237 | Option 2 |
| 10013243 | Option 2 |
| 10013244 | Option 2 |
| 10013245 | Option 2 |
| 10013246 | Option 2 |
| 10013247 | Option 2 |
| 10013248 | Option 2 |
| 10013249 | Option 2 |
| 10013250 | Option 2 |
| 10013252 | Option 2 |
| 10013254 | Option 2 |
| 10013263 | Option 2 |
| 10013264 | Option 2 |
| 10013265 | Option 2 |
| 10013266 | Option 2 |
| 10013268 | Option 2 |
| 10013269 | Option 2 |
| 10013270 | Option 2 |
| 10013271 | Option 2 |
| 10013273 | Option 2 |
| 10013278 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10013318 | Option 2 |
| 10013323 | Option 2 |
| 10013354 | Option 2 |
| 10013377 | Option 2 |
| 10013398 | Option 2 |
| 10013404 | Option 2 |
| 10013407 | Option 2 |
| 10013419 | Option 2 |
| 10013427 | Option 2 |
| 10013432 | Option 2 |
| 10013435 | Option 2 |
| 10013441 | Option 2 |
| 10013442 | Option 2 |
| 10013444 | Option 2 |
| 10013446 | Option 2 |
| 10013447 | Option 2 |
| 10013449 | Option 2 |
| 10013455 | Option 2 |
| 10013456 | Option 2 |
| 10013458 | Option 2 |
| 10013459 | Option 2 |
| 10013460 | Option 2 |
| 10013461 | Option 2 |
| 10013463 | Option 2 |
| 10013465 | Option 2 |
| 10013469 | Option 2 |
| 10013472 | Option 2 |
| 10013473 | Option 2 |
| 10013474 | Option 2 |
| 10013476 | Option 2 |
| 10013481 | Option 2 |
| 10013484 | Option 2 |
| 10013498 | Option 2 |
| 10013503 | Option 2 |
| 10013506 | Option 2 |
| 10013525 | Option 2 |
| 10013529 | Option 2 |
| 10013530 | Option 2 |
| 10013531 | Option 2 |
| 10013532 | Option 2 |
| 10013533 | Option 2 |
| 10013534 | Option 2 |
| 10013535 | Option 2 |
| 10013536 | Option 2 |
| 10013537 | Option 2 |
| 10013540 | Option 2 |
| 10013541 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 10013543 | Option 2 |
| 10013544 | Option 2 |
| 10013545 | Option 2 |
| 10013549 | Option 2 |
| 10013565 | Option 2 |
| 1001357 | Option 1 |
| 10013570 | Option 2 |
| 10013576 | Option 2 |
| 10013585 | Option 2 |
| 10013587 | Option 2 |
| 10013588 | Option 2 |
| 10013592 | Option 2 |
| 10013593 | Option 2 |
| 10013628 | Option 2 |
| 10013629 | Option 2 |
| 10013631 | Option 2 |
| 10013632 | Option 2 |
| 10013633 | Option 2 |
| 10013650 | Option 2 |
| 10013651 | Option 2 |
| 10013656 | Option 2 |
| 10013663 | Option 2 |
| 10013665 | Option 2 |
| 10013670 | Option 2 |
| 10013683 | Option 2 |
| 10013692 | Option 2 |
| 10013695 | Option 2 |
| 10013736 | Option 2 |
| 10013740 | Option 2 |
| 10013748 | Option 2 |
| 10013757 | Option 2 |
| 10013759 | Option 2 |
| 10013760 | Option 2 |
| 10013763 | Option 2 |
| 10013769 | Option 2 |
| 10013773 | Option 2 |
| 10013789 | Option 2 |
| 10013793 | Option 2 |
| 10013795 | Option 2 |
| 10013797 | Option 2 |
| 10013798 | Option 2 |
| 10013802 | Option 1 |
| 10013811 | Option 2 |
| 10013814 | Option 2 |
| 10013818 | Option 2 |
| 10013824 | Option 2 |
| 10013828 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 10013831 | Option 2 |
| 10013832 | Option 2 |
| 10013833 | Option 2 |
| 10013834 | Option 2 |
| 10013835 | Option 2 |
| 10013836 | Option 2 |
| 10013837 | Option 2 |
| 10013838 | Option 2 |
| 10013839 | Option 2 |
| 10013840 | Option 2 |
| 10013841 | Option 2 |
| 10013842 | Option 2 |
| 10013875 | Option 2 |
| 10013887 | Option 2 |
| 10013899 | Option 2 |
| 1001435 | Option 1 |
| 1001492 | Option 1 |
| 1001557 | Option 2 |
| 1001559 | Option 2 |
| 1001571 | Option 1 |
| 1001624 | Option 2 |
| 1001626 | Option 2 |
| 1001630 | Option 2 |
| 1001636 | Option 2 |
| 1001648 | Option 2 |
| 1001650 | Option 2 |
| 1001653 | Option 2 |
| 1001663 | Option 2 |
| 1001668 | Option 2 |
| 1001678 | Option 2 |
| 1001690 | Option 2 |
| 1001692 | Option 2 |
| 1001694 | Option 2 |
| 1001711 | Option 2 |
| 1001734 | Option 2 |
| 1001744 | Option 2 |
| 1001755 | Option 2 |
| 1001756 | Option 2 |
| 1001757 | Option 2 |
| 1001760 | Option 2 |
| 1001802 | Option 2 |
| 1001909 | Option 1 |
| 1002078 | Option 1 |
| 1002079 | Option 1 |
| 1002183 | Option 1 |
| 1002265 | Option 1 |
| 1002307 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1002310 | Option 1 |
| 1002311 | Option 1 |
| 1002312 | Option 1 |
| 1002313 | Option 1 |
| 1002315 | Option 1 |
| 1002317 | Option 1 |
| 1002319 | Option 1 |
| 1002320 | Option 1 |
| 1002322 | Option 1 |
| 1002324 | Option 1 |
| 1002326 | Option 1 |
| 1002327 | Option 1 |
| 1002328 | Option 1 |
| 1002330 | Option 1 |
| 1002331 | Option 1 |
| 1002336 | Option 1 |
| 1002338 | Option 1 |
| 1002340 | Option 1 |
| 1002344 | Option 1 |
| 1002345 | Option 1 |
| 1002350 | Option 1 |
| 1002351 | Option 1 |
| 1002358 | Option 1 |
| 1002362 | Option 1 |
| 1002363 | Option 1 |
| 1002367 | Option 1 |
| 1002372 | Option 1 |
| 1002373 | Option 1 |
| 1002374 | Option 1 |
| 1002375 | Option 1 |
| 1002376 | Option 1 |
| 1002377 | Option 1 |
| 1002378 | Option 1 |
| 1002379 | Option 1 |
| 1002381 | Option 1 |
| 1002494 | Option 1 |
| 1002499 | Option 1 |
| 1002511 | Option 1 |
| 1002513 | Option 1 |
| 1002674 | Option 2 |
| 1002708 | Option 1 |
| 1002768 | Option 1 |
| 1002929 | Option 2 |
| 1002947 | Option 1 |
| 1002992 | Option 1 |
| 1003059 | Option 1 |
| 1003282 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1003370 | Option 1 |
| 1003432 | Option 2 |
| 1003437 | Option 2 |
| 1003438 | Option 2 |
| 1003441 | Option 2 |
| 1003452 | Option 1 |
| 1003454 | Option 1 |
| 1003457 | Option 1 |
| 1003471 | Option 1 |
| 1003537 | Option 1 |
| 1003538 | Option 1 |
| 1003539 | Option 1 |
| 1003638 | Option 1 |
| 1003917 | Option 1 |
| 1004032 | Option 1 |
| 1004122 | Option 1 |
| 1004123 | Option 1 |
| 1004648 | Option 1 |
| 1004670 | Option 2 |
| 1004801 | Option 1 |
| 1004892 | Option 1 |
| 1005081 | Option 1 |
| 1005152 | Option 1 |
| 1005565 | Option 2 |
| 1005959 | Option 2 |
| 1005983 | Option 1 |
| 1006172 | Option 1 |
| 1006243 | Option 1 |
| 1006245 | Option 1 |
| 1006258 | Option 1 |
| 1006322 | Option 1 |
| 1006367 | Option 1 |
| 1006370 | Option 1 |
| 1006379 | Option 1 |
| 1006381 | Option 1 |
| 1006392 | Option 1 |
| 1006393 | Option 1 |
| 1006473 | Option 1 |
| 1006481 | Option 1 |
| 1006504 | Option 1 |
| 1006535 | Option 1 |
| 1006632 | Option 1 |
| 1006664 | Option 1 |
| 1006671 | Option 1 |
| 1006701 | Option 1 |
| 1006716 | Option 2 |
| 1006747 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1006858 | Option 1 |
| 1006957 | Option 1 |
| 1007002 | Option 1 |
| 1007079 | Option 1 |
| 1007080 | Option 1 |
| 1007086 | Option 1 |
| 1007088 | Option 1 |
| 1007090 | Option 1 |
| 1007093 | Option 1 |
| 1007113 | Option 1 |
| 1007116 | Option 1 |
| 1007117 | Option 1 |
| 1007190 | Option 1 |
| 1007220 | Option 1 |
| 1007270 | Option 1 |
| 1007272 | Option 2 |
| 1007287 | Option 1 |
| 1007376 | Option 1 |
| 1007388 | Option 1 |
| 1007389 | Option 1 |
| 1007391 | Option 1 |
| 1007394 | Option 1 |
| 1007396 | Option 1 |
| 1007399 | Option 1 |
| 1007400 | Option 1 |
| 1007405 | Option 1 |
| 1007407 | Option 1 |
| 1007411 | Option 1 |
| 1007414 | Option 1 |
| 1007528 | Option 1 |
| 1007553 | Option 2 |
| 1007560 | Option 2 |
| 1007633 | Option 1 |
| 1007635 | Option 1 |
| 1007637 | Option 1 |
| 1007640 | Option 1 |
| 1007672 | Option 1 |
| 1007716 | Option 1 |
| 1007884 | Option 1 |
| 1007889 | Option 1 |
| 1007902 | Option 1 |
| 1007905 | Option 1 |
| 1007917 | Option 2 |
| 1007940 | Option 1 |
| 1007952 | Option 2 |
| 1008183 | Option 1 |
| 1008263 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1008270 | Option 1 |
| 1008272 | Option 1 |
| 1008273 | Option 1 |
| 1008275 | Option 1 |
| 1008276 | Option 1 |
| 1008277 | Option 1 |
| 1008280 | Option 1 |
| 1008281 | Option 1 |
| 1008283 | Option 1 |
| 1008284 | Option 1 |
| 1008287 | Option 1 |
| 1008288 | Option 1 |
| 1008291 | Option 1 |
| 1008294 | Option 1 |
| 1008296 | Option 1 |
| 1008300 | Option 1 |
| 1008303 | Option 1 |
| 1008304 | Option 1 |
| 1008305 | Option 1 |
| 1008369 | Option 1 |
| 1008378 | Option 1 |
| 1008385 | Option 1 |
| 1008394 | Option 1 |
| 1008397 | Option 1 |
| 1008417 | Option 1 |
| 1008418 | Option 1 |
| 1008502 | Option 1 |
| 1008755 | Option 2 |
| 1008766 | Option 2 |
| 1008793 | Option 2 |
| 1008822 | Option 2 |
| 1008824 | Option 2 |
| 1008850 | Option 1 |
| 1008917 | Option 1 |
| 1008938 | Option 2 |
| 1009009 | Option 1 |
| 1009012 | Option 1 |
| 1009222 | Option 1 |
| 1009342 | Option 2 |
| 1009368 | Option 2 |
| 1009418 | Option 2 |
| 1009429 | Option 1 |
| 1009481 | Option 2 |
| 1009505 | Option 1 |
| 1009507 | Option 1 |
| 1009508 | Option 2 |
| 1009511 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1009515 | Option 2 |
| 1009533 | Option 2 |
| 1009534 | Option 2 |
| 1009535 | Option 2 |
| 1009546 | Option 1 |
| 1009547 | Option 1 |
| 1009626 | Option 1 |
| 1009660 | Option 1 |
| 1009666 | Option 1 |
| 1009701 | Option 1 |
| 1009705 | Option 1 |
| 1009847 | Option 1 |
| 1009854 | Option 1 |
| 1009855 | Option 1 |
| 1009874 | Option 1 |
| 1009898 | Option 1 |
| 1009927 | Option 1 |
| 1009960 | Option 1 |
| 1009968 | Option 1 |
| 1009982 | Option 1 |
| 1009987 | Option 1 |
| 1010544 | Option 1 |
| 1010546 | Option 1 |
| 1010667 | Option 1 |
| 1010679 | Option 2 |
| 1010826 | Option 1 |
| 1010845 | Option 1 |
| 1010851 | Option 1 |
| 1010883 | Option 2 |
| 1010900 | Option 1 |
| 1010972 | Option 2 |
| 1010973 | Option 2 |
| 1010974 | Option 2 |
| 1010975 | Option 2 |
| 1010984 | Option 2 |
| 1010986 | Option 2 |
| 1010994 | Option 2 |
| 1010999 | Option 2 |
| 1011002 | Option 2 |
| 1011010 | Option 2 |
| 1011011 | Option 2 |
| 1011020 | Option 2 |
| 1011031 | Option 2 |
| 1011032 | Option 2 |
| 1011035 | Option 2 |
| 1011043 | Option 2 |
| 1011057 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1011064 | Option 2 |
| 1011073 | Option 2 |
| 1011075 | Option 2 |
| 1011078 | Option 2 |
| 1011083 | Option 2 |
| 1011088 | Option 2 |
| 1011090 | Option 2 |
| 1011094 | Option 2 |
| 1011099 | Option 2 |
| 1011100 | Option 2 |
| 1011110 | Option 2 |
| 1011112 | Option 2 |
| 1011114 | Option 2 |
| 1011130 | Option 2 |
| 1011141 | Option 2 |
| 1011145 | Option 2 |
| 1011147 | Option 2 |
| 1011148 | Option 2 |
| 1011153 | Option 2 |
| 1011158 | Option 2 |
| 1011159 | Option 2 |
| 1011162 | Option 2 |
| 1011169 | Option 2 |
| 1011170 | Option 2 |
| 1011171 | Option 2 |
| 1011172 | Option 2 |
| 1011185 | Option 2 |
| 1011205 | Option 2 |
| 1011211 | Option 2 |
| 1011215 | Option 2 |
| 1011218 | Option 2 |
| 1011222 | Option 2 |
| 1011238 | Option 2 |
| 1011248 | Option 2 |
| 1011250 | Option 2 |
| 1011258 | Option 2 |
| 1011259 | Option 2 |
| 1011260 | Option 2 |
| 1011283 | Option 2 |
| 1011287 | Option 2 |
| 1011299 | Option 2 |
| 1011311 | Option 2 |
| 1011320 | Option 2 |
| 1011323 | Option 2 |
| 1011334 | Option 2 |
| 1011350 | Option 2 |
| 1011372 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1011373 | Option 2 |
| 1011380 | Option 2 |
| 1011389 | Option 2 |
| 1011394 | Option 2 |
| 1011395 | Option 2 |
| 1011398 | Option 2 |
| 1011411 | Option 2 |
| 1011425 | Option 2 |
| 1011430 | Option 2 |
| 1011433 | Option 2 |
| 1011440 | Option 2 |
| 1011441 | Option 2 |
| 1011445 | Option 2 |
| 1011447 | Option 2 |
| 1011463 | Option 2 |
| 1011482 | Option 2 |
| 1011499 | Option 2 |
| 1011503 | Option 2 |
| 1011515 | Option 2 |
| 1011516 | Option 2 |
| 1011525 | Option 2 |
| 1011537 | Option 2 |
| 1011548 | Option 2 |
| 1011551 | Option 2 |
| 1011556 | Option 2 |
| 1011557 | Option 2 |
| 1011561 | Option 2 |
| 1011565 | Option 2 |
| 1011566 | Option 2 |
| 1011568 | Option 2 |
| 1011572 | Option 2 |
| 1011582 | Option 2 |
| 1011585 | Option 2 |
| 1011594 | Option 2 |
| 1011596 | Option 2 |
| 1011597 | Option 2 |
| 1011600 | Option 2 |
| 1011601 | Option 2 |
| 1011603 | Option 2 |
| 1011634 | Option 2 |
| 1011642 | Option 2 |
| 1011643 | Option 2 |
| 1011649 | Option 2 |
| 1011660 | Option 2 |
| 1011667 | Option 2 |
| 1011679 | Option 2 |
| 1011681 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1011689 | Option 2 |
| 1011694 | Option 2 |
| 1011696 | Option 2 |
| 1011697 | Option 2 |
| 1011698 | Option 2 |
| 1011699 | Option 2 |
| 1011705 | Option 2 |
| 1011710 | Option 2 |
| 1011712 | Option 2 |
| 1011713 | Option 2 |
| 1011718 | Option 2 |
| 1011719 | Option 2 |
| 1011736 | Option 2 |
| 1011750 | Option 2 |
| 1011753 | Option 2 |
| 1011768 | Option 1 |
| 1011769 | Option 1 |
| 1011770 | Option 1 |
| 1011973 | Option 1 |
| 1012029 | Option 1 |
| 1012051 | Option 1 |
| 1012097 | Option 1 |
| 1012106 | Option 2 |
| 1012139 | Option 2 |
| 1012192 | Option 2 |
| 1012441 | Option 2 |
| 1012442 | Option 1 |
| 1012468 | Option 1 |
| 1012478 | Option 1 |
| 1012485 | Option 1 |
| 1012493 | Option 1 |
| 1012496 | Option 1 |
| 1012499 | Option 1 |
| 1012528 | Option 1 |
| 1012532 | Option 1 |
| 1012533 | Option 1 |
| 1012535 | Option 1 |
| 1012538 | Option 1 |
| 1012541 | Option 1 |
| 1012544 | Option 1 |
| 1012545 | Option 1 |
| 1012546 | Option 1 |
| 1012552 | Option 1 |
| 1012554 | Option 1 |
| 1012559 | Option 1 |
| 1012570 | Option 1 |
| 1012577 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1013090 | Option 2 |
| 1013754 | Option 1 |
| 1013777 | Option 1 |
| 1013873 | Option 2 |
| 1013884 | Option 1 |
| 1013886 | Option 1 |
| 1014088 | Option 1 |
| 1014151 | Option 2 |
| 1014194 | Option 1 |
| 1014266 | Option 1 |
| 1014301 | Option 1 |
| 1014312 | Option 1 |
| 1014415 | Option 1 |
| 1014427 | Option 1 |
| 1014642 | Option 1 |
| 1014672 | Option 1 |
| 1014738 | Option 2 |
| 1014778 | Option 2 |
| 1014819 | Option 2 |
| 1014907 | Option 2 |
| 1014944 | Option 2 |
| 1014970 | Option 1 |
| 1015263 | Option 1 |
| 1015332 | Option 1 |
| 1015343 | Option 2 |
| 1015360 | Option 2 |
| 1015361 | Option 1 |
| 1015369 | Option 1 |
| 1015481 | Option 2 |
| 1015521 | Option 1 |
| 1015528 | Option 1 |
| 1015529 | Option 1 |
| 1015530 | Option 1 |
| 1015531 | Option 1 |
| 1015534 | Option 1 |
| 1015535 | Option 1 |
| 1015537 | Option 1 |
| 1015550 | Option 2 |
| 1015553 | Option 2 |
| 1015589 | Option 1 |
| 1015618 | Option 1 |
| 1015619 | Option 1 |
| 1015626 | Option 1 |
| 1015671 | Option 1 |
| 1015723 | Option 2 |
| 1015745 | Option 2 |
| 1015763 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1015764 | Option 1 |
| 1015770 | Option 1 |
| 1015786 | Option 1 |
| 1015808 | Option 1 |
| 1015860 | Option 1 |
| 1015905 | Option 1 |
| 1015906 | Option 1 |
| 1016194 | Option 1 |
| 1016219 | Option 2 |
| 1016225 | Option 2 |
| 1016232 | Option 1 |
| 1016360 | Option 1 |
| 1016462 | Option 1 |
| 1016670 | Option 2 |
| 1016685 | Option 2 |
| 1016688 | Option 2 |
| 1016770 | Option 1 |
| 1016808 | Option 1 |
| 1016830 | Option 1 |
| 1016832 | Option 1 |
| 1016833 | Option 1 |
| 1016845 | Option 1 |
| 1016877 | Option 1 |
| 1016901 | Option 1 |
| 1017115 | Option 2 |
| 1017195 | Option 1 |
| 1017197 | Option 1 |
| 1017206 | Option 2 |
| 1017209 | Option 1 |
| 1017215 | Option 1 |
| 1017216 | Option 1 |
| 1017217 | Option 1 |
| 1017218 | Option 2 |
| 1017224 | Option 1 |
| 1017225 | Option 1 |
| 1017226 | Option 1 |
| 1017234 | Option 1 |
| 1017236 | Option 1 |
| 1017239 | Option 1 |
| 1017247 | Option 1 |
| 1017251 | Option 1 |
| 1017257 | Option 1 |
| 1017258 | Option 1 |
| 1017264 | Option 1 |
| 1017269 | Option 1 |
| 1017271 | Option 1 |
| 1017275 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1017368 | Option 1 |
| 1017544 | Option 1 |
| 1017563 | Option 2 |
| 1017730 | Option 2 |
| 1017768 | Option 2 |
| 1017978 | Option 1 |
| 1018020 | Option 1 |
| 1018025 | Option 1 |
| 1018026 | Option 1 |
| 1018030 | Option 1 |
| 1018031 | Option 1 |
| 1018053 | Option 1 |
| 1018054 | Option 1 |
| 1018057 | Option 1 |
| 1018147 | Option 1 |
| 1018159 | Option 1 |
| 1018276 | Option 1 |
| 1018293 | Option 1 |
| 1018295 | Option 1 |
| 1018346 | Option 2 |
| 1018422 | Option 1 |
| 1018474 | Option 1 |
| 1018490 | Option 1 |
| 1018501 | Option 2 |
| 1018516 | Option 1 |
| 1018532 | Option 1 |
| 1018565 | Option 1 |
| 1018626 | Option 1 |
| 1018825 | Option 2 |
| 1019077 | Option 1 |
| 1019096 | Option 1 |
| 1019103 | Option 2 |
| 1019112 | Option 1 |
| 1019134 | Option 1 |
| 1019138 | Option 1 |
| 1019191 | Option 2 |
| 1019199 | Option 2 |
| 1019200 | Option 1 |
| 1019202 | Option 2 |
| 1019204 | Option 2 |
| 1019213 | Option 2 |
| 1019216 | Option 2 |
| 1019227 | Option 1 |
| 1019289 | Option 2 |
| 1019290 | Option 2 |
| 1019306 | Option 2 |
| 1019330 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1019334 | Option 2 |
| 1019375 | Option 2 |
| 1019507 | Option 1 |
| 1019600 | Option 1 |
| 1019723 | Option 1 |
| 1019730 | Option 2 |
| 1019792 | Option 1 |
| 1019794 | Option 1 |
| 1019821 | Option 1 |
| 1019886 | Option 1 |
| 1020043 | Option 1 |
| 1020131 | Option 1 |
| 1020142 | Option 1 |
| 1020438 | Option 1 |
| 1020439 | Option 1 |
| 1020441 | Option 1 |
| 1020651 | Option 1 |
| 1020709 | Option 1 |
| 1020843 | Option 1 |
| 1020952 | Option 1 |
| 1021041 | Option 1 |
| 1021193 | Option 1 |
| 1021194 | Option 1 |
| 1021324 | Option 1 |
| 1021536 | Option 1 |
| 1021574 | Option 1 |
| 1021614 | Option 1 |
| 1021638 | Option 1 |
| 1021648 | Option 1 |
| 1021655 | Option 1 |
| 1021688 | Option 1 |
| 1021758 | Option 1 |
| 1021796 | Option 1 |
| 1021804 | Option 1 |
| 1021834 | Option 2 |
| 1022143 | Option 1 |
| 1022177 | Option 2 |
| 1022574 | Option 1 |
| 1022618 | Option 1 |
| 1022900 | Option 1 |
| 1022913 | Option 1 |
| 1022916 | Option 1 |
| 1022919 | Option 1 |
| 1023038 | Option 1 |
| 1023112 | Option 1 |
| 1023193 | Option 2 |
| 1023240 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1023296 | Option 1 |
| 1023455 | Option 2 |
| 1023532 | Option 1 |
| 1023666 | Option 1 |
| 1023753 | Option 1 |
| 1023835 | Option 1 |
| 1023990 | Option 1 |
| 1024045 | Option 1 |
| 1024053 | Option 2 |
| 1024057 | Option 1 |
| 1024091 | Option 1 |
| 1024250 | Option 1 |
| 1024258 | Option 2 |
| 1024305 | Option 1 |
| 1024307 | Option 1 |
| 1024393 | Option 1 |
| 1024491 | Option 2 |
| 1024502 | Option 2 |
| 1024506 | Option 2 |
| 1024507 | Option 2 |
| 1024508 | Option 2 |
| 1024509 | Option 2 |
| 1024510 | Option 2 |
| 1024511 | Option 2 |
| 1024512 | Option 2 |
| 1024513 | Option 2 |
| 1024514 | Option 2 |
| 1024516 | Option 2 |
| 1024518 | Option 2 |
| 1024520 | Option 2 |
| 1024522 | Option 2 |
| 1024523 | Option 2 |
| 1024524 | Option 2 |
| 1024528 | Option 2 |
| 1024546 | Option 2 |
| 1024547 | Option 2 |
| 1024548 | Option 2 |
| 1024549 | Option 2 |
| 1024551 | Option 2 |
| 1024552 | Option 2 |
| 1024553 | Option 2 |
| 1024554 | Option 2 |
| 1024556 | Option 2 |
| 1024557 | Option 2 |
| 1024558 | Option 2 |
| 1024559 | Option 2 |
| 1024560 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1024561 | Option 2 |
| 1024562 | Option 2 |
| 1024564 | Option 2 |
| 1024565 | Option 2 |
| 1024566 | Option 2 |
| 1024567 | Option 2 |
| 1024568 | Option 2 |
| 1024572 | Option 2 |
| 1024574 | Option 2 |
| 1024575 | Option 2 |
| 1024577 | Option 2 |
| 1024578 | Option 2 |
| 1024579 | Option 2 |
| 1024580 | Option 2 |
| 1024581 | Option 2 |
| 1024584 | Option 2 |
| 1024585 | Option 2 |
| 1024586 | Option 2 |
| 1024587 | Option 2 |
| 1024588 | Option 2 |
| 1024590 | Option 2 |
| 1024592 | Option 2 |
| 1024593 | Option 2 |
| 1024594 | Option 2 |
| 1024597 | Option 2 |
| 1024599 | Option 2 |
| 1024600 | Option 2 |
| 1024602 | Option 2 |
| 1024604 | Option 2 |
| 1024605 | Option 2 |
| 1024613 | Option 2 |
| 1024614 | Option 2 |
| 1024622 | Option 2 |
| 1024628 | Option 2 |
| 1024706 | Option 1 |
| 1024721 | Option 1 |
| 1024775 | Option 1 |
| 1025084 | Option 1 |
| 1025132 | Option 1 |
| 1025148 | Option 1 |
| 1025151 | Option 1 |
| 1025217 | Option 1 |
| 1025219 | Option 2 |
| 1025239 | Option 1 |
| 1025249 | Option 1 |
| 1025333 | Option 1 |
| 1025362 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1025492 | Option 1 |
| 1025501 | Option 1 |
| 1025699 | Option 1 |
| 1025727 | Option 2 |
| 1025735 | Option 1 |
| 1025826 | Option 1 |
| 1025827 | Option 1 |
| 1025872 | Option 1 |
| 1025987 | Option 1 |
| 1026045 | Option 1 |
| 1026050 | Option 1 |
| 1026305 | Option 1 |
| 1026771 | Option 1 |
| 1026825 | Option 1 |
| 1026960 | Option 1 |
| 1026961 | Option 1 |
| 1026986 | Option 1 |
| 1027082 | Option 1 |
| 1027156 | Option 2 |
| 1027205 | Option 1 |
| 1027207 | Option 1 |
| 1027213 | Option 1 |
| 1027235 | Option 2 |
| 1027259 | Option 2 |
| 1027285 | Option 2 |
| 1027298 | Option 2 |
| 1027310 | Option 2 |
| 1027313 | Option 2 |
| 1027315 | Option 1 |
| 1027323 | Option 2 |
| 1027334 | Option 2 |
| 1027340 | Option 2 |
| 1027351 | Option 2 |
| 1027359 | Option 2 |
| 1027362 | Option 2 |
| 1027385 | Option 2 |
| 1027398 | Option 2 |
| 1027399 | Option 2 |
| 1027404 | Option 2 |
| 1027410 | Option 2 |
| 1027428 | Option 1 |
| 1027429 | Option 2 |
| 1027440 | Option 2 |
| 1027463 | Option 2 |
| 1027492 | Option 2 |
| 1027598 | Option 1 |
| 1027650 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1027651 | Option 2 |
| 1027658 | Option 2 |
| 1027660 | Option 1 |
| 1027661 | Option 2 |
| 1027664 | Option 2 |
| 1027665 | Option 1 |
| 1027666 | Option 2 |
| 1027668 | Option 2 |
| 1027672 | Option 2 |
| 1027676 | Option 2 |
| 1027680 | Option 2 |
| 1027688 | Option 2 |
| 1027692 | Option 2 |
| 1027694 | Option 2 |
| 1027707 | Option 2 |
| 1027712 | Option 2 |
| 1027716 | Option 2 |
| 1027717 | Option 2 |
| 1027718 | Option 2 |
| 1027722 | Option 2 |
| 1027737 | Option 2 |
| 1027747 | Option 2 |
| 1027748 | Option 2 |
| 1027753 | Option 2 |
| 1027754 | Option 2 |
| 1027759 | Option 2 |
| 1027761 | Option 1 |
| 1027804 | Option 2 |
| 1027805 | Option 2 |
| 1027810 | Option 2 |
| 1027811 | Option 2 |
| 1027812 | Option 2 |
| 1027813 | Option 2 |
| 1027814 | Option 2 |
| 1027815 | Option 2 |
| 1027816 | Option 2 |
| 1027818 | Option 2 |
| 1027820 | Option 2 |
| 1027825 | Option 2 |
| 1027828 | Option 2 |
| 1027830 | Option 2 |
| 1027831 | Option 2 |
| 1027840 | Option 2 |
| 1027842 | Option 2 |
| 1027848 | Option 2 |
| 1027850 | Option 2 |
| 1027856 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1027860 | Option 2 |
| 1027899 | Option 2 |
| 1027905 | Option 1 |
| 1027906 | Option 1 |
| 1027907 | Option 2 |
| 1028069 | Option 1 |
| 1028088 | Option 1 |
| 1028125 | Option 1 |
| 1028132 | Option 1 |
| 1028197 | Option 1 |
| 1028239 | Option 1 |
| 1028322 | Option 1 |
| 1028456 | Option 1 |
| 1028483 | Option 1 |
| 1028486 | Option 1 |
| 1028494 | Option 1 |
| 1028495 | Option 1 |
| 1028664 | Option 1 |
| 1028685 | Option 1 |
| 1028691 | Option 1 |
| 1028785 | Option 1 |
| 1028795 | Option 1 |
| 1028796 | Option 1 |
| 1028808 | Option 1 |
| 1028821 | Option 1 |
| 1028823 | Option 1 |
| 1028824 | Option 1 |
| 1028830 | Option 1 |
| 1028935 | Option 1 |
| 1028941 | Option 2 |
| 1029221 | Option 1 |
| 1029222 | Option 1 |
| 1029226 | Option 1 |
| 1029231 | Option 1 |
| 1029232 | Option 1 |
| 1029233 | Option 1 |
| 1029352 | Option 2 |
| 1029355 | Option 1 |
| 1029368 | Option 1 |
| 1029370 | Option 2 |
| 1029371 | Option 1 |
| 1029377 | Option 1 |
| 1029380 | Option 1 |
| 1029389 | Option 1 |
| 1029409 | Option 1 |
| 1029413 | Option 1 |
| 1029424 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1029426 | Option 1 |
| 1029439 | Option 1 |
| 1029441 | Option 1 |
| 1029449 | Option 1 |
| 1029529 | Option 1 |
| 1029546 | Option 1 |
| 1029557 | Option 1 |
| 1030158 | Option 1 |
| 1030199 | Option 1 |
| 1030588 | Option 1 |
| 1030656 | Option 2 |
| 1030672 | Option 2 |
| 1030675 | Option 2 |
| 1030680 | Option 2 |
| 1030762 | Option 2 |
| 1030900 | Option 1 |
| 1030901 | Option 1 |
| 1031170 | Option 1 |
| 1031171 | Option 1 |
| 1031172 | Option 1 |
| 1031173 | Option 1 |
| 1031174 | Option 1 |
| 1031200 | Option 1 |
| 1031217 | Option 1 |
| 1031265 | Option 1 |
| 1031271 | Option 1 |
| 1032045 | Option 1 |
| 1032049 | Option 1 |
| 1032051 | Option 1 |
| 1032054 | Option 1 |
| 1034965 | Option 1 |
| 1035013 | Option 2 |
| 1035205 | Option 1 |
| 1035774 | Option 2 |
| 1035865 | Option 2 |
| 1035867 | Option 2 |
| 1035877 | Option 2 |
| 1035878 | Option 2 |
| 1035887 | Option 2 |
| 1035907 | Option 2 |
| 1035912 | Option 2 |
| 1035965 | Option 2 |
| 1035967 | Option 2 |
| 1035968 | Option 2 |
| 1035969 | Option 2 |
| 1035970 | Option 2 |
| 1035989 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

EXHIBIT 3

| | |
|---|---|
| 1035994 | Option 2 |
| 1036022 | Option 2 |
| 1036032 | Option 2 |
| 1036033 | Option 2 |
| 1036047 | Option 2 |
| 1036050 | Option 2 |
| 1036051 | Option 2 |
| 1036053 | Option 2 |
| 1036106 | Option 2 |
| 1036130 | Option 2 |
| 1036195 | Option 2 |
| 1036197 | Option 2 |
| 1036198 | Option 2 |
| 1036201 | Option 2 |
| 1036212 | Option 2 |
| 1036214 | Option 2 |
| 1036215 | Option 2 |
| 1036220 | Option 2 |
| 1036221 | Option 2 |
| 1036241 | Option 2 |
| 1036656 | Option 1 |
| 1036799 | Option 1 |
| 1036800 | Option 1 |
| 1036801 | Option 1 |
| 1036806 | Option 1 |
| 1036807 | Option 1 |
| 1036808 | Option 1 |
| 1036810 | Option 1 |
| 1036811 | Option 1 |
| 1036812 | Option 1 |
| 1036815 | Option 1 |
| 1036816 | Option 1 |
| 1036817 | Option 1 |
| 1036818 | Option 1 |
| 1036819 | Option 1 |
| 1036820 | Option 1 |
| 1036821 | Option 1 |
| 1036822 | Option 1 |
| 1036823 | Option 1 |
| 1036824 | Option 1 |
| 1036825 | Option 1 |
| 1036826 | Option 1 |
| 1036827 | Option 1 |
| 1036828 | Option 1 |
| 1036829 | Option 1 |
| 1036830 | Option 1 |
| 1036833 | Option 2 |

| | |
|---|---|
| 1036834 | Option 1 |
| 1036835 | Option 1 |
| 1036836 | Option 1 |
| 1036837 | Option 1 |
| 1036838 | Option 1 |
| 1036839 | Option 1 |
| 1036840 | Option 1 |
| 1036841 | Option 1 |
| 1036842 | Option 1 |
| 1036843 | Option 1 |
| 1036845 | Option 1 |
| 1036846 | Option 1 |
| 1036847 | Option 1 |
| 1036850 | Option 1 |
| 1036851 | Option 1 |
| 1036852 | Option 1 |
| 1036853 | Option 1 |
| 1036854 | Option 1 |
| 1036855 | Option 1 |
| 1036857 | Option 1 |
| 1036858 | Option 1 |
| 1036859 | Option 1 |
| 1036860 | Option 1 |
| 1036861 | Option 1 |
| 1036862 | Option 1 |
| 1036865 | Option 1 |
| 1036866 | Option 1 |
| 1036868 | Option 1 |
| 1036869 | Option 1 |
| 1036870 | Option 1 |
| 1036873 | Option 1 |
| 1036874 | Option 1 |
| 1036875 | Option 1 |
| 1036876 | Option 1 |
| 1036877 | Option 1 |
| 1036878 | Option 1 |
| 1036879 | Option 1 |
| 1036882 | Option 1 |
| 1036883 | Option 1 |
| 1036884 | Option 1 |
| 1036885 | Option 1 |
| 1036886 | Option 1 |
| 1036889 | Option 1 |
| 1036890 | Option 1 |
| 1036891 | Option 1 |
| 1036892 | Option 1 |
| 1036893 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1036894 | Option 1 |
| 1036895 | Option 1 |
| 1036896 | Option 1 |
| 1036897 | Option 1 |
| 1036898 | Option 1 |
| 1036904 | Option 1 |
| 1036905 | Option 1 |
| 1036906 | Option 1 |
| 1036908 | Option 1 |
| 1036909 | Option 1 |
| 1036911 | Option 1 |
| 1036913 | Option 1 |
| 1036914 | Option 1 |
| 1036916 | Option 1 |
| 1036917 | Option 1 |
| 1036918 | Option 1 |
| 1036919 | Option 1 |
| 1036921 | Option 1 |
| 1036922 | Option 1 |
| 1036923 | Option 1 |
| 1036924 | Option 1 |
| 1036925 | Option 1 |
| 1036926 | Option 1 |
| 1036927 | Option 1 |
| 1036928 | Option 1 |
| 1036930 | Option 1 |
| 1036931 | Option 1 |
| 1036932 | Option 1 |
| 1036933 | Option 1 |
| 1036935 | Option 1 |
| 1036936 | Option 1 |
| 1036937 | Option 1 |
| 1036938 | Option 1 |
| 1036940 | Option 1 |
| 1036941 | Option 1 |
| 1036944 | Option 1 |
| 1036945 | Option 1 |
| 1037009 | Option 1 |
| 1037306 | Option 1 |
| 1037409 | Option 2 |
| 1037861 | Option 2 |
| 1038086 | Option 1 |
| 1038256 | Option 1 |
| 1038335 | Option 1 |
| 1038345 | Option 1 |
| 1038356 | Option 1 |
| 1038365 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 1038475 | Option 1 |
| 1038664 | Option 1 |
| 1038772 | Option 1 |
| 1038787 | Option 2 |
| 1038808 | Option 1 |
| 1038834 | Option 1 |
| 1042930 | Option 1 |
| 1043083 | Option 1 |
| 1043084 | Option 1 |
| 1043290 | Option 1 |
| 1043302 | Option 1 |
| 1043385 | Option 1 |
| 1047619 | Option 1 |
| 1047656 | Option 1 |
| 1048699 | Option 1 |
| 1048937 | Option 1 |
| 1049042 | Option 1 |
| 1049319 | Option 1 |
| 1049322 | Option 1 |
| 1049326 | Option 1 |
| 1049553 | Option 1 |
| 1049621 | Option 1 |
| 1049737 | Option 1 |
| 1049880 | Option 1 |
| 1050037 | Option 1 |
| 1050096 | Option 1 |
| 1050108 | Option 1 |
| 1050112 | Option 1 |
| 1050399 | Option 1 |
| 1050402 | Option 1 |
| 1050499 | Option 1 |
| 1050500 | Option 1 |
| 1050501 | Option 1 |
| 1050668 | Option 1 |
| 1050694 | Option 1 |
| 1050696 | Option 1 |
| 1050697 | Option 1 |
| 1050698 | Option 1 |
| 1050787 | Option 1 |
| 1050817 | Option 1 |
| 1050908 | Option 1 |
| 1051005 | Option 1 |
| 1051037 | Option 1 |
| 1051059 | Option 2 |
| 1051065 | Option 1 |
| 1051506 | Option 1 |
| 1051587 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1051718 | Option 2 |
| 1051721 | Option 2 |
| 1051730 | Option 2 |
| 1051743 | Option 2 |
| 1051759 | Option 1 |
| 1051768 | Option 1 |
| 1051770 | Option 1 |
| 1052689 | Option 1 |
| 1052828 | Option 1 |
| 1053066 | Option 1 |
| 1053347 | Option 1 |
| 1053356 | Option 1 |
| 1055793 | Option 2 |
| 1056089 | Option 1 |
| 1056160 | Option 2 |
| 1056208 | Option 1 |
| 1056210 | Option 1 |
| 1056229 | Option 1 |
| 1056237 | Option 1 |
| 1056242 | Option 1 |
| 1056296 | Option 1 |
| 1056303 | Option 1 |
| 1056346 | Option 1 |
| 1056348 | Option 1 |
| 1056389 | Option 1 |
| 1056392 | Option 1 |
| 1056421 | Option 1 |
| 1057036 | Option 1 |
| 1057053 | Option 1 |
| 1057083 | Option 1 |
| 1057122 | Option 1 |
| 1057124 | Option 1 |
| 1057269 | Option 1 |
| 1057270 | Option 1 |
| 1057272 | Option 1 |
| 1057276 | Option 1 |
| 1057279 | Option 1 |
| 1057280 | Option 1 |
| 1057281 | Option 1 |
| 1057284 | Option 1 |
| 1057290 | Option 1 |
| 1057291 | Option 1 |
| 1057294 | Option 1 |
| 1057295 | Option 1 |
| 1057300 | Option 1 |
| 1057301 | Option 1 |
| 1057302 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1057304 | Option 1 |
| 1057307 | Option 1 |
| 1057309 | Option 1 |
| 1057310 | Option 1 |
| 1057311 | Option 1 |
| 1057312 | Option 1 |
| 1057313 | Option 1 |
| 1057314 | Option 1 |
| 1057315 | Option 1 |
| 1057316 | Option 1 |
| 1057318 | Option 1 |
| 1057319 | Option 1 |
| 1057320 | Option 1 |
| 1057324 | Option 1 |
| 1057325 | Option 1 |
| 1057326 | Option 1 |
| 1057327 | Option 1 |
| 1057330 | Option 1 |
| 1057429 | Option 1 |
| 1057468 | Option 2 |
| 1057473 | Option 2 |
| 1057626 | Option 1 |
| 1058144 | Option 1 |
| 1058177 | Option 1 |
| 1058383 | Option 1 |
| 1058445 | Option 2 |
| 1058456 | Option 2 |
| 1058459 | Option 2 |
| 1058467 | Option 2 |
| 1058473 | Option 2 |
| 1058499 | Option 2 |
| 1058502 | Option 2 |
| 1058504 | Option 1 |
| 1058529 | Option 2 |
| 1058537 | Option 2 |
| 1058553 | Option 2 |
| 1058654 | Option 1 |
| 1058665 | Option 2 |
| 1058670 | Option 2 |
| 1058674 | Option 1 |
| 1058735 | Option 2 |
| 1058737 | Option 2 |
| 1058740 | Option 2 |
| 1058761 | Option 2 |
| 1058772 | Option 2 |
| 1058776 | Option 2 |
| 1058779 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 1058789 | Option 2 |
| 1058806 | Option 2 |
| 1058817 | Option 2 |
| 1058855 | Option 2 |
| 1058868 | Option 2 |
| 1058873 | Option 2 |
| 1058880 | Option 1 |
| 1058884 | Option 2 |
| 1058889 | Option 2 |
| 1058896 | Option 2 |
| 1058939 | Option 2 |
| 1058965 | Option 2 |
| 1058975 | Option 1 |
| 1059015 | Option 2 |
| 1059187 | Option 1 |
| 1059351 | Option 1 |
| 1059368 | Option 2 |
| 1059455 | Option 1 |
| 1059503 | Option 1 |
| 1059515 | Option 1 |
| 1059626 | Option 2 |
| 1059644 | Option 2 |
| 1059723 | Option 2 |
| 1059773 | Option 2 |
| 1059802 | Option 2 |
| 1059913 | Option 2 |
| 1059939 | Option 2 |
| 1059941 | Option 2 |
| 1059944 | Option 2 |
| 1059955 | Option 2 |
| 1059957 | Option 2 |
| 1060091 | Option 2 |
| 1060103 | Option 2 |
| 1060112 | Option 1 |
| 1060123 | Option 1 |
| 1060170 | Option 1 |
| 1060214 | Option 1 |
| 1060215 | Option 1 |
| 1060218 | Option 1 |
| 1060242 | Option 2 |
| 1060245 | Option 1 |
| 1060246 | Option 1 |
| 1060247 | Option 1 |
| 1060373 | Option 1 |
| 1060385 | Option 1 |
| 1060496 | Option 1 |
| 1060499 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1060505 | Option 1 |
| 1060506 | Option 1 |
| 1060560 | Option 1 |
| 1060597 | Option 1 |
| 1060647 | Option 1 |
| 1060692 | Option 1 |
| 1060758 | Option 1 |
| 1060776 | Option 1 |
| 1060807 | Option 1 |
| 1060838 | Option 1 |
| 1060842 | Option 1 |
| 1060847 | Option 1 |
| 1060849 | Option 1 |
| 1060854 | Option 1 |
| 1060856 | Option 1 |
| 1060857 | Option 1 |
| 1060858 | Option 1 |
| 1060863 | Option 1 |
| 1060864 | Option 1 |
| 1060865 | Option 1 |
| 1060866 | Option 1 |
| 1060871 | Option 1 |
| 1060873 | Option 1 |
| 1060874 | Option 1 |
| 1060875 | Option 1 |
| 1060878 | Option 1 |
| 1060890 | Option 1 |
| 1060900 | Option 1 |
| 1060920 | Option 1 |
| 1060966 | Option 2 |
| 1061687 | Option 1 |
| 1061861 | Option 2 |
| 1062041 | Option 1 |
| 1062311 | Option 1 |
| 1062336 | Option 1 |
| 1062353 | Option 1 |
| 1062354 | Option 1 |
| 1062357 | Option 1 |
| 1062358 | Option 1 |
| 1062397 | Option 1 |
| 1062405 | Option 1 |
| 1062461 | Option 2 |
| 1062463 | Option 2 |
| 1062469 | Option 2 |
| 1062472 | Option 2 |
| 1062590 | Option 1 |
| 1062601 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1062633 | Option 2 |
| 1062644 | Option 2 |
| 1062649 | Option 2 |
| 1062661 | Option 2 |
| 1062666 | Option 2 |
| 1062668 | Option 2 |
| 1062669 | Option 2 |
| 1062670 | Option 2 |
| 1062698 | Option 2 |
| 1062701 | Option 2 |
| 1062704 | Option 2 |
| 1062707 | Option 2 |
| 1062711 | Option 2 |
| 1062713 | Option 2 |
| 1062716 | Option 2 |
| 1062731 | Option 2 |
| 1062732 | Option 2 |
| 1062735 | Option 2 |
| 1062736 | Option 2 |
| 1062740 | Option 2 |
| 1062741 | Option 2 |
| 1062749 | Option 2 |
| 1062755 | Option 2 |
| 1062756 | Option 2 |
| 1062763 | Option 2 |
| 1062776 | Option 2 |
| 1062778 | Option 2 |
| 1062779 | Option 2 |
| 1062781 | Option 2 |
| 1062785 | Option 2 |
| 1062788 | Option 2 |
| 1062790 | Option 2 |
| 1062791 | Option 2 |
| 1062792 | Option 2 |
| 1062793 | Option 2 |
| 1062795 | Option 2 |
| 1062822 | Option 2 |
| 1062824 | Option 2 |
| 1062826 | Option 2 |
| 1062827 | Option 2 |
| 1062828 | Option 2 |
| 1062829 | Option 2 |
| 1062847 | Option 2 |
| 1062857 | Option 2 |
| 1062858 | Option 2 |
| 1062859 | Option 2 |
| 1062885 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1062886 | Option 2 |
| 1062892 | Option 2 |
| 1062895 | Option 2 |
| 1062897 | Option 2 |
| 1062898 | Option 2 |
| 1062900 | Option 2 |
| 1062917 | Option 2 |
| 1062919 | Option 2 |
| 1062921 | Option 2 |
| 1062922 | Option 2 |
| 1062924 | Option 2 |
| 1062925 | Option 2 |
| 1062936 | Option 2 |
| 1062938 | Option 2 |
| 1062946 | Option 2 |
| 1062950 | Option 2 |
| 1062951 | Option 2 |
| 1062952 | Option 2 |
| 1062963 | Option 2 |
| 1062977 | Option 2 |
| 1062980 | Option 2 |
| 1062981 | Option 2 |
| 1062982 | Option 2 |
| 1062983 | Option 2 |
| 1062985 | Option 2 |
| 1062993 | Option 2 |
| 1063000 | Option 2 |
| 1063021 | Option 2 |
| 1063025 | Option 2 |
| 1063028 | Option 2 |
| 1063050 | Option 2 |
| 1063052 | Option 2 |
| 1063058 | Option 2 |
| 1063061 | Option 2 |
| 1063079 | Option 2 |
| 1063096 | Option 2 |
| 1063136 | Option 2 |
| 1063138 | Option 2 |
| 1063154 | Option 2 |
| 1063157 | Option 2 |
| 1063175 | Option 2 |
| 1063182 | Option 2 |
| 1063185 | Option 2 |
| 1063216 | Option 2 |
| 1063217 | Option 2 |
| 1063220 | Option 2 |
| 1063222 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1063232 | Option 2 |
| 1063236 | Option 2 |
| 1063242 | Option 2 |
| 1063254 | Option 2 |
| 1063256 | Option 2 |
| 1063258 | Option 2 |
| 1063259 | Option 2 |
| 1063267 | Option 2 |
| 1063276 | Option 2 |
| 1063277 | Option 2 |
| 1063283 | Option 2 |
| 1063287 | Option 2 |
| 1063289 | Option 2 |
| 1063292 | Option 2 |
| 1063305 | Option 1 |
| 1063307 | Option 2 |
| 1063310 | Option 2 |
| 1063324 | Option 2 |
| 1063329 | Option 2 |
| 1063331 | Option 2 |
| 1063332 | Option 2 |
| 1063337 | Option 2 |
| 1063367 | Option 2 |
| 1063401 | Option 2 |
| 1063402 | Option 2 |
| 1063450 | Option 2 |
| 1063454 | Option 2 |
| 1063456 | Option 2 |
| 1063465 | Option 2 |
| 1063472 | Option 2 |
| 1063479 | Option 2 |
| 1063498 | Option 2 |
| 1063530 | Option 2 |
| 1063538 | Option 2 |
| 1063541 | Option 2 |
| 1063543 | Option 2 |
| 1063545 | Option 2 |
| 1063567 | Option 2 |
| 1063602 | Option 2 |
| 1063637 | Option 2 |
| 1063640 | Option 2 |
| 1063687 | Option 1 |
| 1063721 | Option 2 |
| 1063738 | Option 2 |
| 1063753 | Option 2 |
| 1063755 | Option 2 |
| 1063757 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1063759 | Option 2 |
| 1063760 | Option 2 |
| 1063761 | Option 2 |
| 1063765 | Option 1 |
| 1063857 | Option 2 |
| 1063867 | Option 2 |
| 1063929 | Option 2 |
| 1063931 | Option 2 |
| 1063965 | Option 2 |
| 1063969 | Option 2 |
| 1063998 | Option 2 |
| 1064067 | Option 2 |
| 1064115 | Option 2 |
| 1064128 | Option 2 |
| 1064129 | Option 2 |
| 1064130 | Option 2 |
| 1064131 | Option 2 |
| 1064132 | Option 2 |
| 1064137 | Option 2 |
| 1064139 | Option 2 |
| 1064147 | Option 2 |
| 1064164 | Option 2 |
| 1064238 | Option 2 |
| 1064267 | Option 2 |
| 1064290 | Option 2 |
| 1064303 | Option 2 |
| 1064326 | Option 2 |
| 1064327 | Option 2 |
| 1064330 | Option 2 |
| 1064331 | Option 2 |
| 1064332 | Option 2 |
| 1064368 | Option 2 |
| 1064369 | Option 2 |
| 1064372 | Option 2 |
| 1064381 | Option 2 |
| 1064395 | Option 2 |
| 1064416 | Option 2 |
| 1064456 | Option 2 |
| 1064460 | Option 2 |
| 1064463 | Option 2 |
| 1064469 | Option 2 |
| 1064474 | Option 2 |
| 1064498 | Option 2 |
| 1064507 | Option 2 |
| 1064508 | Option 2 |
| 1064521 | Option 2 |
| 1064578 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1064753 | Option 1 |
| 1064760 | Option 1 |
| 1064792 | Option 2 |
| 1064809 | Option 2 |
| 1064818 | Option 2 |
| 1065009 | Option 2 |
| 1065033 | Option 2 |
| 1065042 | Option 2 |
| 1065045 | Option 2 |
| 1065121 | Option 2 |
| 1065195 | Option 1 |
| 1065284 | Option 2 |
| 1065289 | Option 2 |
| 1065300 | Option 2 |
| 1065302 | Option 2 |
| 1065347 | Option 2 |
| 1065351 | Option 2 |
| 1065352 | Option 2 |
| 1065360 | Option 2 |
| 1065372 | Option 2 |
| 1065405 | Option 2 |
| 1065420 | Option 2 |
| 1065424 | Option 2 |
| 1065426 | Option 2 |
| 1065431 | Option 2 |
| 1065434 | Option 2 |
| 1065440 | Option 2 |
| 1065442 | Option 2 |
| 1065445 | Option 2 |
| 1065446 | Option 2 |
| 1065449 | Option 2 |
| 1065450 | Option 2 |
| 1065451 | Option 2 |
| 1065452 | Option 2 |
| 1065465 | Option 2 |
| 1065471 | Option 2 |
| 1065472 | Option 2 |
| 1065479 | Option 2 |
| 1065509 | Option 2 |
| 1065510 | Option 2 |
| 1065528 | Option 2 |
| 1065530 | Option 2 |
| 1065545 | Option 2 |
| 1065562 | Option 2 |
| 1065591 | Option 2 |
| 1065595 | Option 2 |
| 1065602 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1065621 | Option 2 |
| 1065635 | Option 2 |
| 1065648 | Option 2 |
| 1065707 | Option 2 |
| 1065708 | Option 2 |
| 1065722 | Option 2 |
| 1065760 | Option 2 |
| 1065796 | Option 2 |
| 1065844 | Option 2 |
| 1065851 | Option 2 |
| 1065853 | Option 2 |
| 1065865 | Option 2 |
| 1065925 | Option 2 |
| 1065976 | Option 2 |
| 1066004 | Option 2 |
| 1066006 | Option 2 |
| 1066094 | Option 2 |
| 1066116 | Option 2 |
| 1066117 | Option 2 |
| 1066118 | Option 2 |
| 1066170 | Option 1 |
| 1066173 | Option 1 |
| 1066326 | Option 2 |
| 1066331 | Option 1 |
| 1066335 | Option 2 |
| 1066660 | Option 2 |
| 1066711 | Option 2 |
| 1066849 | Option 2 |
| 1066897 | Option 2 |
| 1067286 | Option 2 |
| 1067316 | Option 2 |
| 1067381 | Option 2 |
| 1067468 | Option 2 |
| 1067471 | Option 2 |
| 1067507 | Option 2 |
| 1067582 | Option 2 |
| 1068029 | Option 2 |
| 1068168 | Option 1 |
| 1068227 | Option 1 |
| 1068272 | Option 2 |
| 1068360 | Option 2 |
| 1069762 | Option 1 |
| 1069832 | Option 2 |
| 1069957 | Option 1 |
| 1070084 | Option 1 |
| 1070087 | Option 2 |
| 1070092 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1070095 | Option 1 |
| 1070097 | Option 1 |
| 1070098 | Option 1 |
| 1070101 | Option 1 |
| 1070102 | Option 1 |
| 1070196 | Option 1 |
| 1070198 | Option 1 |
| 1070200 | Option 1 |
| 1070201 | Option 1 |
| 1070218 | Option 1 |
| 1070225 | Option 1 |
| 1070232 | Option 1 |
| 1070240 | Option 1 |
| 1070243 | Option 1 |
| 1070250 | Option 1 |
| 1070254 | Option 1 |
| 1070259 | Option 1 |
| 1070262 | Option 1 |
| 1070267 | Option 1 |
| 1070271 | Option 1 |
| 1070278 | Option 1 |
| 1070285 | Option 1 |
| 1070292 | Option 1 |
| 1070294 | Option 1 |
| 1070295 | Option 1 |
| 1070299 | Option 1 |
| 1070314 | Option 1 |
| 1070324 | Option 1 |
| 1070331 | Option 1 |
| 1070349 | Option 1 |
| 1070355 | Option 1 |
| 1070384 | Option 1 |
| 1070390 | Option 1 |
| 1070406 | Option 1 |
| 1070407 | Option 1 |
| 1070408 | Option 1 |
| 1070416 | Option 1 |
| 1070487 | Option 1 |
| 1070523 | Option 1 |
| 1070555 | Option 1 |
| 1070785 | Option 1 |
| 1070786 | Option 1 |
| 1070850 | Option 1 |
| 1072456 | Option 1 |
| 1072470 | Option 1 |
| 1072715 | Option 1 |
| 1073147 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1073157 | Option 1 |
| 1073282 | Option 2 |
| 1073577 | Option 1 |
| 1073644 | Option 1 |
| 1073657 | Option 1 |
| 1073665 | Option 1 |
| 1073686 | Option 1 |
| 1073829 | Option 1 |
| 1073907 | Option 1 |
| 1073932 | Option 2 |
| 1074092 | Option 1 |
| 1074176 | Option 1 |
| 1074242 | Option 1 |
| 1074264 | Option 1 |
| 1074294 | Option 1 |
| 1074301 | Option 1 |
| 1074304 | Option 1 |
| 1074481 | Option 1 |
| 1074482 | Option 1 |
| 1074502 | Option 2 |
| 1074513 | Option 2 |
| 1074542 | Option 2 |
| 1074567 | Option 2 |
| 1074803 | Option 2 |
| 1075054 | Option 2 |
| 1075056 | Option 2 |
| 1075057 | Option 2 |
| 1075072 | Option 2 |
| 1075079 | Option 2 |
| 1075086 | Option 2 |
| 1075096 | Option 2 |
| 1075097 | Option 2 |
| 1075099 | Option 2 |
| 1075108 | Option 2 |
| 1075132 | Option 2 |
| 1075141 | Option 2 |
| 1075142 | Option 2 |
| 1075143 | Option 2 |
| 1075145 | Option 2 |
| 1075149 | Option 2 |
| 1075151 | Option 2 |
| 1075152 | Option 2 |
| 1075216 | Option 2 |
| 1075228 | Option 2 |
| 1075230 | Option 2 |
| 1075236 | Option 2 |
| 1075239 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

EXHIBIT 3

| | |
|---|---|
| 1075260 | Option 2 |
| 1075309 | Option 2 |
| 1075310 | Option 2 |
| 1075321 | Option 2 |
| 1075322 | Option 2 |
| 1075328 | Option 2 |
| 1075329 | Option 2 |
| 1075341 | Option 2 |
| 1075345 | Option 2 |
| 1075434 | Option 1 |
| 1075443 | Option 1 |
| 1075588 | Option 1 |
| 1075609 | Option 2 |
| 1076316 | Option 1 |
| 1076453 | Option 2 |
| 1076456 | Option 2 |
| 1076458 | Option 2 |
| 1076460 | Option 2 |
| 1076461 | Option 2 |
| 1076462 | Option 2 |
| 1077095 | Option 1 |
| 1077195 | Option 1 |
| 1077245 | Option 2 |
| 1077287 | Option 1 |
| 1077378 | Option 2 |
| 1077385 | Option 1 |
| 1077387 | Option 1 |
| 1077399 | Option 1 |
| 1077402 | Option 2 |
| 1077414 | Option 1 |
| 1077422 | Option 2 |
| 1077435 | Option 2 |
| 1077457 | Option 1 |
| 1077513 | Option 1 |
| 1077524 | Option 1 |
| 1077546 | Option 1 |
| 1077581 | Option 2 |
| 1077592 | Option 1 |
| 1077605 | Option 1 |
| 1077638 | Option 1 |
| 1077658 | Option 1 |
| 1077728 | Option 2 |
| 1077812 | Option 1 |
| 1077953 | Option 2 |
| 1077989 | Option 1 |
| 1078260 | Option 1 |
| 1078586 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1078630 | Option 1 |
| 1078684 | Option 2 |
| 1078815 | Option 1 |
| 1079009 | Option 1 |
| 1079029 | Option 1 |
| 1079084 | Option 1 |
| 1079464 | Option 1 |
| 1080229 | Option 1 |
| 1080230 | Option 1 |
| 1080240 | Option 1 |
| 1080248 | Option 2 |
| 1080249 | Option 2 |
| 1080260 | Option 2 |
| 1080309 | Option 2 |
| 1080311 | Option 2 |
| 1080329 | Option 2 |
| 1080334 | Option 2 |
| 1080459 | Option 1 |
| 1080573 | Option 1 |
| 1080760 | Option 1 |
| 1080761 | Option 1 |
| 1080762 | Option 1 |
| 1080763 | Option 1 |
| 1080764 | Option 1 |
| 1080791 | Option 1 |
| 1080850 | Option 1 |
| 1080856 | Option 1 |
| 1081090 | Option 1 |
| 1081299 | Option 2 |
| 1081301 | Option 2 |
| 1081327 | Option 1 |
| 1081348 | Option 2 |
| 1081353 | Option 2 |
| 1081444 | Option 1 |
| 1081476 | Option 2 |
| 1081495 | Option 2 |
| 1081586 | Option 2 |
| 1081594 | Option 1 |
| 1081595 | Option 1 |
| 1081603 | Option 1 |
| 1081605 | Option 1 |
| 1081607 | Option 1 |
| 1081611 | Option 1 |
| 1081616 | Option 1 |
| 1081617 | Option 1 |
| 1081619 | Option 1 |
| 1081621 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1081639 | Option 2 |
| 1081642 | Option 1 |
| 1081645 | Option 1 |
| 1081657 | Option 1 |
| 1081660 | Option 1 |
| 1081667 | Option 1 |
| 1081673 | Option 1 |
| 1081675 | Option 1 |
| 1081678 | Option 1 |
| 1081687 | Option 1 |
| 1081690 | Option 1 |
| 1081772 | Option 2 |
| 1081774 | Option 2 |
| 1082265 | Option 1 |
| 1082268 | Option 2 |
| 1082269 | Option 2 |
| 1082271 | Option 2 |
| 1082288 | Option 2 |
| 1082293 | Option 2 |
| 1082311 | Option 2 |
| 1082329 | Option 2 |
| 1082337 | Option 2 |
| 1082345 | Option 2 |
| 1082347 | Option 2 |
| 1082356 | Option 2 |
| 1082875 | Option 2 |
| 1083090 | Option 1 |
| 1083091 | Option 1 |
| 1083122 | Option 1 |
| 1083124 | Option 1 |
| 1083127 | Option 1 |
| 1083199 | Option 1 |
| 1083200 | Option 1 |
| 1083201 | Option 1 |
| 1083204 | Option 1 |
| 1083205 | Option 1 |
| 1083206 | Option 1 |
| 1083210 | Option 1 |
| 1083211 | Option 1 |
| 1083212 | Option 1 |
| 1083214 | Option 1 |
| 1083215 | Option 1 |
| 1083217 | Option 1 |
| 1083218 | Option 1 |
| 1083219 | Option 1 |
| 1083220 | Option 1 |
| 1083221 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1083224 | Option 1 |
| 1083227 | Option 1 |
| 1083230 | Option 1 |
| 1083233 | Option 1 |
| 1083235 | Option 1 |
| 1083239 | Option 1 |
| 1083243 | Option 1 |
| 1083245 | Option 1 |
| 1083246 | Option 1 |
| 1083270 | Option 1 |
| 1083371 | Option 1 |
| 1083373 | Option 1 |
| 1083610 | Option 1 |
| 1083924 | Option 1 |
| 1083980 | Option 1 |
| 1083989 | Option 1 |
| 1083990 | Option 1 |
| 1083997 | Option 2 |
| 1084002 | Option 1 |
| 1084003 | Option 1 |
| 1084038 | Option 1 |
| 1084078 | Option 1 |
| 1084186 | Option 1 |
| 1084440 | Option 1 |
| 1084520 | Option 1 |
| 1084572 | Option 1 |
| 1084612 | Option 1 |
| 1084625 | Option 1 |
| 1084626 | Option 1 |
| 1084685 | Option 1 |
| 1084696 | Option 1 |
| 1086074 | Option 1 |
| 1086076 | Option 1 |
| 1086077 | Option 1 |
| 1086078 | Option 1 |
| 1086082 | Option 1 |
| 1086084 | Option 1 |
| 1086103 | Option 1 |
| 1086108 | Option 1 |
| 1086109 | Option 1 |
| 1086119 | Option 1 |
| 1086130 | Option 1 |
| 1086132 | Option 1 |
| 1086135 | Option 1 |
| 1086138 | Option 1 |
| 1086140 | Option 1 |
| 1086143 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1086152 | Option 1 |
| 1086158 | Option 1 |
| 1086182 | Option 1 |
| 1086193 | Option 1 |
| 1086383 | Option 1 |
| 1086603 | Option 1 |
| 1086641 | Option 2 |
| 1086658 | Option 2 |
| 1086662 | Option 2 |
| 1086677 | Option 2 |
| 1086685 | Option 2 |
| 1086688 | Option 2 |
| 1086708 | Option 2 |
| 1086712 | Option 2 |
| 1086733 | Option 2 |
| 1086735 | Option 2 |
| 1086736 | Option 1 |
| 1086917 | Option 2 |
| 1086939 | Option 2 |
| 1087366 | Option 1 |
| 1087368 | Option 1 |
| 1087372 | Option 1 |
| 1087381 | Option 1 |
| 1087385 | Option 1 |
| 1087388 | Option 1 |
| 1087392 | Option 1 |
| 1087393 | Option 1 |
| 1087402 | Option 1 |
| 1087406 | Option 1 |
| 1087410 | Option 1 |
| 1087412 | Option 1 |
| 1087417 | Option 1 |
| 1087418 | Option 1 |
| 1087419 | Option 1 |
| 1087436 | Option 1 |
| 1087746 | Option 1 |
| 1088341 | Option 1 |
| 1088342 | Option 1 |
| 1088358 | Option 2 |
| 1088360 | Option 2 |
| 1088397 | Option 1 |
| 1088398 | Option 1 |
| 1088399 | Option 1 |
| 1088478 | Option 1 |
| 1088722 | Option 1 |
| 1088778 | Option 1 |
| 1089206 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1089367 | Option 2 |
| 1089522 | Option 1 |
| 1089795 | Option 1 |
| 1089796 | Option 1 |
| 1089798 | Option 1 |
| 1089828 | Option 1 |
| 1089829 | Option 1 |
| 1089861 | Option 2 |
| 1090909 | Option 1 |
| 1091327 | Option 1 |
| 1091437 | Option 2 |
| 1091780 | Option 2 |
| 1093795 | Option 1 |
| 1095241 | Option 1 |
| 1095272 | Option 2 |
| 1095674 | Option 1 |
| 1096373 | Option 1 |
| 1096688 | Option 1 |
| 1096920 | Option 1 |
| 1096976 | Option 1 |
| 1097422 | Option 1 |
| 1097585 | Option 1 |
| 1097730 | Option 1 |
| 1097876 | Option 1 |
| 1098312 | Option 1 |
| 1099808 | Option 1 |
| 1101031 | Option 1 |
| 1102143 | Option 1 |
| 1103564 | Option 1 |
| 1103640 | Option 1 |
| 1103701 | Option 2 |
| 1103709 | Option 1 |
| 1103798 | Option 1 |
| 1103884 | Option 2 |
| 1103999 | Option 1 |
| 1104011 | Option 1 |
| 1104302 | Option 1 |
| 1104378 | Option 1 |
| 1104379 | Option 1 |
| 1105009 | Option 1 |
| 1105548 | Option 2 |
| 1105552 | Option 2 |
| 1105554 | Option 2 |
| 1105557 | Option 2 |
| 1105558 | Option 2 |
| 1105583 | Option 2 |
| 1105589 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1105590 | Option 2 |
| 1105592 | Option 2 |
| 1105597 | Option 2 |
| 1105602 | Option 2 |
| 1105605 | Option 2 |
| 1105607 | Option 2 |
| 1105608 | Option 1 |
| 1105614 | Option 2 |
| 1105615 | Option 2 |
| 1105617 | Option 2 |
| 1105618 | Option 2 |
| 1105663 | Option 2 |
| 1105683 | Option 2 |
| 1105685 | Option 2 |
| 1105688 | Option 2 |
| 1105753 | Option 2 |
| 1105759 | Option 2 |
| 1105842 | Option 2 |
| 1105843 | Option 2 |
| 1105844 | Option 2 |
| 1105849 | Option 2 |
| 1105869 | Option 2 |
| 1105901 | Option 2 |
| 1105902 | Option 2 |
| 1105934 | Option 2 |
| 1105962 | Option 2 |
| 1105986 | Option 2 |
| 1106019 | Option 1 |
| 1106022 | Option 2 |
| 1106023 | Option 2 |
| 1106082 | Option 2 |
| 1106086 | Option 2 |
| 1106088 | Option 2 |
| 1106090 | Option 2 |
| 1106120 | Option 2 |
| 1106138 | Option 2 |
| 1106148 | Option 2 |
| 1106158 | Option 2 |
| 1106169 | Option 2 |
| 1106217 | Option 2 |
| 1106267 | Option 2 |
| 1106290 | Option 2 |
| 1106349 | Option 2 |
| 1106380 | Option 2 |
| 1106409 | Option 2 |
| 1106429 | Option 2 |
| 1106431 | Option 2 |

EXHIBIT 3

| | |
|---|---|
| 1106758 | Option 2 |
| 1106838 | Option 1 |
| 1106959 | Option 1 |
| 1107060 | Option 1 |
| 1107123 | Option 2 |
| 1107124 | Option 2 |
| 1107152 | Option 1 |
| 1107242 | Option 1 |
| 1107812 | Option 2 |
| 1107904 | Option 1 |
| 1107935 | Option 1 |
| 1107946 | Option 1 |
| 1108025 | Option 1 |
| 1108734 | Option 1 |
| 1109255 | Option 1 |
| 1110512 | Option 1 |
| 1110821 | Option 2 |
| 1111393 | Option 1 |
| 1114031 | Option 1 |
| 1114590 | Option 2 |
| 1115696 | Option 1 |
| 1115973 | Option 1 |
| 1116146 | Option 1 |
| 1116200 | Option 1 |
| 1116279 | Option 1 |
| 1116382 | Option 1 |
| 1116433 | Option 1 |
| 1116434 | Option 1 |
| 1116568 | Option 1 |
| 1116604 | Option 2 |
| 1116605 | Option 2 |
| 1116647 | Option 2 |
| 1116766 | Option 2 |
| 1116780 | Option 2 |
| 1116913 | Option 2 |
| 1116932 | Option 2 |
| 1116940 | Option 2 |
| 1117104 | Option 2 |
| 1117240 | Option 1 |
| 1117241 | Option 1 |
| 1117264 | Option 2 |
| 1117321 | Option 2 |
| 1117359 | Option 2 |
| 1117416 | Option 2 |
| 1117438 | Option 2 |
| 1117582 | Option 2 |
| 1117791 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1117960 | Option 1 |
| 1117988 | Option 1 |
| 1118054 | Option 2 |
| 1118118 | Option 1 |
| 1118161 | Option 1 |
| 1118184 | Option 2 |
| 1118318 | Option 1 |
| 1118335 | Option 2 |
| 1118527 | Option 2 |
| 1118701 | Option 2 |
| 1118731 | Option 2 |
| 1119314 | Option 2 |
| 1119332 | Option 2 |
| 1119362 | Option 2 |
| 1119613 | Option 2 |
| 1119679 | Option 2 |
| 1119744 | Option 1 |
| 1119758 | Option 1 |
| 1119805 | Option 2 |
| 1119806 | Option 2 |
| 1119823 | Option 2 |
| 1119843 | Option 1 |
| 1119913 | Option 2 |
| 1119933 | Option 2 |
| 1119955 | Option 2 |
| 1119966 | Option 2 |
| 1120018 | Option 2 |
| 1120029 | Option 2 |
| 1120035 | Option 2 |
| 1120036 | Option 2 |
| 1120038 | Option 2 |
| 1120043 | Option 2 |
| 1120048 | Option 2 |
| 1120049 | Option 2 |
| 1120055 | Option 2 |
| 1120057 | Option 2 |
| 1120059 | Option 2 |
| 1120060 | Option 2 |
| 1120064 | Option 2 |
| 1120067 | Option 2 |
| 1120078 | Option 2 |
| 1120080 | Option 2 |
| 1120096 | Option 2 |
| 1120104 | Option 2 |
| 1120106 | Option 2 |
| 1120109 | Option 2 |
| 1120110 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1120111 | Option 2 |
| 1120112 | Option 2 |
| 1120113 | Option 2 |
| 1120115 | Option 2 |
| 1120116 | Option 2 |
| 1120117 | Option 2 |
| 1120118 | Option 1 |
| 1120122 | Option 2 |
| 1120124 | Option 2 |
| 1120126 | Option 2 |
| 1120127 | Option 2 |
| 1120129 | Option 2 |
| 1120131 | Option 2 |
| 1120133 | Option 2 |
| 1120135 | Option 2 |
| 1120136 | Option 2 |
| 1120138 | Option 2 |
| 1120141 | Option 2 |
| 1120147 | Option 2 |
| 1120148 | Option 2 |
| 1120150 | Option 2 |
| 1120151 | Option 2 |
| 1120152 | Option 2 |
| 1120153 | Option 2 |
| 1120154 | Option 2 |
| 1120156 | Option 2 |
| 1120157 | Option 2 |
| 1120161 | Option 2 |
| 1120163 | Option 2 |
| 1120164 | Option 2 |
| 1120171 | Option 2 |
| 1120178 | Option 2 |
| 1120181 | Option 2 |
| 1120183 | Option 2 |
| 1120185 | Option 2 |
| 1120186 | Option 2 |
| 1120187 | Option 2 |
| 1120189 | Option 2 |
| 1120190 | Option 2 |
| 1120199 | Option 2 |
| 1120203 | Option 2 |
| 1120211 | Option 2 |
| 1120267 | Option 2 |
| 1120308 | Option 2 |
| 1120327 | Option 1 |
| 1120343 | Option 2 |
| 1120469 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1120470 | Option 2 |
| 1120473 | Option 2 |
| 1120479 | Option 2 |
| 1120491 | Option 2 |
| 1120518 | Option 2 |
| 1120523 | Option 2 |
| 1120527 | Option 2 |
| 1120529 | Option 2 |
| 1120530 | Option 2 |
| 1120547 | Option 2 |
| 1120619 | Option 2 |
| 1120623 | Option 2 |
| 1120632 | Option 2 |
| 1120641 | Option 2 |
| 1120647 | Option 2 |
| 1120688 | Option 2 |
| 1120689 | Option 2 |
| 1120698 | Option 2 |
| 1120768 | Option 1 |
| 1120770 | Option 1 |
| 1120800 | Option 2 |
| 1120937 | Option 2 |
| 1121010 | Option 2 |
| 1121031 | Option 2 |
| 1121041 | Option 2 |
| 1121065 | Option 2 |
| 1121092 | Option 2 |
| 1121148 | Option 1 |
| 1121201 | Option 2 |
| 1121700 | Option 1 |
| 1121830 | Option 1 |
| 1121926 | Option 1 |
| 1124582 | Option 1 |
| 1125183 | Option 1 |
| 1125329 | Option 1 |
| 1125408 | Option 1 |
| 1125510 | Option 1 |
| 1125512 | Option 1 |
| 1125515 | Option 1 |
| 1125536 | Option 1 |
| 1125548 | Option 1 |
| 1125559 | Option 1 |
| 1125566 | Option 1 |
| 1125588 | Option 1 |
| 1125597 | Option 1 |
| 1125602 | Option 1 |
| 1125615 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1125617 | Option 1 |
| 1125621 | Option 1 |
| 1125623 | Option 1 |
| 1125626 | Option 1 |
| 1125643 | Option 1 |
| 1125645 | Option 1 |
| 1125646 | Option 1 |
| 1125647 | Option 1 |
| 1125714 | Option 2 |
| 1125790 | Option 1 |
| 1125820 | Option 1 |
| 1125821 | Option 1 |
| 1125822 | Option 1 |
| 1126124 | Option 1 |
| 1126138 | Option 1 |
| 1126158 | Option 1 |
| 1126225 | Option 1 |
| 1126346 | Option 1 |
| 1126453 | Option 1 |
| 1126567 | Option 1 |
| 1126573 | Option 1 |
| 1126574 | Option 1 |
| 1126575 | Option 1 |
| 1126662 | Option 1 |
| 1126767 | Option 1 |
| 1126768 | Option 1 |
| 1126771 | Option 2 |
| 1126774 | Option 2 |
| 1126787 | Option 1 |
| 1126788 | Option 1 |
| 1126789 | Option 2 |
| 1126801 | Option 1 |
| 1126835 | Option 1 |
| 1126861 | Option 1 |
| 1127525 | Option 1 |
| 1128590 | Option 1 |
| 1129583 | Option 1 |
| 1130723 | Option 1 |
| 1130756 | Option 1 |
| 1131098 | Option 1 |
| 1134575 | Option 1 |
| 1137235 | Option 2 |
| 1137239 | Option 2 |
| 1137275 | Option 2 |
| 1137278 | Option 2 |
| 1137287 | Option 2 |
| 1137291 | Option 2 |

**EXHIBIT 3**

| | |
|---|---|
| 1137765 | Option 2 |
| 1137828 | Option 1 |
| 1137835 | Option 1 |
| 1138033 | Option 1 |
| 1138035 | Option 1 |
| 1138036 | Option 1 |
| 1138037 | Option 1 |
| 1138039 | Option 1 |
| 1138040 | Option 1 |
| 1138042 | Option 1 |
| 1138048 | Option 1 |
| 1138055 | Option 1 |
| 1138057 | Option 1 |
| 1138091 | Option 1 |
| 1138096 | Option 1 |
| 1138348 | Option 1 |
| 1138560 | Option 1 |
| 1138667 | Option 1 |
| 1138708 | Option 1 |
| 1138709 | Option 1 |
| 1138710 | Option 1 |
| 1138713 | Option 1 |
| 1138714 | Option 1 |
| 1138715 | Option 1 |
| 1138975 | Option 1 |
| 1138977 | Option 1 |
| 1138983 | Option 2 |
| 1139021 | Option 1 |
| 1139022 | Option 1 |
| 1139025 | Option 1 |
| 1139044 | Option 1 |
| 1139101 | Option 1 |
| 1139237 | Option 1 |
| 1139245 | Option 1 |
| 1139481 | Option 1 |
| 1139565 | Option 1 |
| 1139889 | Option 1 |
| 1140071 | Option 1 |
| 1140079 | Option 2 |
| 1140232 | Option 1 |
| 1140233 | Option 1 |
| 1140234 | Option 1 |
| 1140235 | Option 1 |
| 1140426 | Option 1 |
| 1140432 | Option 1 |
| 1140442 | Option 1 |
| 1140490 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1140823 | Option 1 |
| 1140978 | Option 1 |
| 1141090 | Option 1 |
| 1141091 | Option 1 |
| 1141195 | Option 1 |
| 1141240 | Option 2 |
| 1141395 | Option 1 |
| 1141412 | Option 1 |
| 1141608 | Option 1 |
| 1141683 | Option 1 |
| 1141683 | Option 1 |
| 1141789 | Option 1 |
| 1141791 | Option 1 |
| 1141889 | Option 1 |
| 1141921 | Option 1 |
| 1141922 | Option 1 |
| 1142023 | Option 1 |
| 1142024 | Option 1 |
| 1142025 | Option 1 |
| 1142026 | Option 1 |
| 1142027 | Option 1 |
| 1142029 | Option 1 |
| 1142033 | Option 1 |
| 1142034 | Option 1 |
| 1142126 | Option 1 |
| 1142150 | Option 1 |
| 1142276 | Option 1 |
| 1142426 | Option 1 |
| 1142434 | Option 1 |
| 1142618 | Option 1 |
| 1142677 | Option 1 |
| 1142716 | Option 1 |
| 1142923 | Option 2 |
| 1143002 | Option 1 |
| 1143073 | Option 2 |
| 1143116 | Option 1 |
| 1143379 | Option 1 |
| 1143496 | Option 1 |
| 1143659 | Option 1 |
| 1143766 | Option 1 |
| 1143986 | Option 1 |
| 1143994 | Option 1 |
| 1144021 | Option 2 |
| 1144205 | Option 1 |
| 1144249 | Option 1 |
| 1144366 | Option 1 |
| 1144367 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1144368 | Option 1 |
| 1144407 | Option 1 |
| 1144486 | Option 1 |
| 1144947 | Option 2 |
| 1144994 | Option 1 |
| 1145127 | Option 1 |
| 1145137 | Option 1 |
| 1145140 | Option 1 |
| 1145142 | Option 1 |
| 1145154 | Option 1 |
| 1145157 | Option 1 |
| 1145160 | Option 1 |
| 1145173 | Option 1 |
| 1145183 | Option 1 |
| 1145185 | Option 1 |
| 1145195 | Option 1 |
| 1145199 | Option 1 |
| 1145204 | Option 1 |
| 1145331 | Option 1 |
| 1145420 | Option 2 |
| 1145466 | Option 1 |
| 1145501 | Option 1 |
| 1145513 | Option 1 |
| 1145540 | Option 2 |
| 1145541 | Option 2 |
| 1145543 | Option 1 |
| 1145561 | Option 1 |
| 1145718 | Option 1 |
| 1145753 | Option 1 |
| 1145816 | Option 1 |
| 1145880 | Option 1 |
| 1145918 | Option 2 |
| 1146015 | Option 1 |
| 1146025 | Option 1 |
| 1146164 | Option 1 |
| 1146305 | Option 1 |
| 1146369 | Option 2 |
| 1146445 | Option 1 |
| 1146487 | Option 1 |
| 1146814 | Option 1 |
| 1146970 | Option 1 |
| 1147160 | Option 2 |
| 1147226 | Option 1 |
| 1147423 | Option 1 |
| 1147437 | Option 1 |
| 1147643 | Option 2 |
| 1147646 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1147649 | Option 2 |
| 1147650 | Option 2 |
| 1147777 | Option 2 |
| 1147785 | Option 1 |
| 1148054 | Option 1 |
| 1148357 | Option 1 |
| 1148465 | Option 1 |
| 1148466 | Option 2 |
| 1148773 | Option 1 |
| 1148813 | Option 2 |
| 1148969 | Option 1 |
| 1149326 | Option 1 |
| 1149338 | Option 1 |
| 1149691 | Option 1 |
| 1149818 | Option 2 |
| 1149930 | Option 1 |
| 1150272 | Option 1 |
| 1151432 | Option 1 |
| 1151433 | Option 1 |
| 1151435 | Option 1 |
| 1151455 | Option 1 |
| 1151457 | Option 1 |
| 1151458 | Option 1 |
| 1151460 | Option 1 |
| 1151462 | Option 1 |
| 1151463 | Option 1 |
| 1151467 | Option 1 |
| 1151469 | Option 1 |
| 1151513 | Option 1 |
| 1151769 | Option 1 |
| 1151771 | Option 1 |
| 1151833 | Option 1 |
| 1151849 | Option 1 |
| 1152022 | Option 1 |
| 1152025 | Option 2 |
| 1152044 | Option 1 |
| 1152045 | Option 1 |
| 1152100 | Option 1 |
| 1152114 | Option 1 |
| 1152118 | Option 1 |
| 1152236 | Option 1 |
| 1152355 | Option 2 |
| 1152360 | Option 1 |
| 1152958 | Option 2 |
| 1152974 | Option 1 |
| 1153071 | Option 1 |
| 1153232 | Option 2 |

## EXHIBIT 3

| | |
|---|---|
| 1153456 | Option 1 |
| 1154197 | Option 1 |
| 1154324 | Option 1 |
| 1154474 | Option 1 |
| 1154475 | Option 1 |
| 1154476 | Option 1 |
| 1154535 | Option 1 |
| 1154671 | Option 2 |
| 1154748 | Option 1 |
| 1154792 | Option 1 |
| 1154861 | Option 1 |
| 1154939 | Option 1 |
| 1155423 | Option 1 |
| 1155429 | Option 1 |
| 1155645 | Option 2 |
| 1155765 | Option 1 |
| 1155800 | Option 1 |
| 1155942 | Option 1 |
| 1156311 | Option 2 |
| 1156581 | Option 1 |
| 1156607 | Option 1 |
| 1156668 | Option 1 |
| 1157022 | Option 2 |
| 1157117 | Option 1 |
| 1157227 | Option 1 |
| 1157478 | Option 1 |
| 1157540 | Option 1 |
| 1157710 | Option 1 |
| 1158102 | Option 1 |
| 1158300 | Option 1 |
| 1158841 | Option 1 |
| 1159082 | Option 1 |
| 1159317 | Option 2 |
| 1159643 | Option 1 |
| 1159739 | Option 1 |
| 1159852 | Option 1 |
| 1159857 | Option 1 |
| 1159957 | Option 1 |
| 1160031 | Option 1 |
| 1160292 | Option 1 |
| 1160442 | Option 1 |
| 1160443 | Option 1 |
| 1160445 | Option 1 |
| 1160446 | Option 1 |
| 1160448 | Option 1 |
| 1160721 | Option 1 |
| 1160954 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1160961 | Option 1 |
| 1160981 | Option 1 |
| 1160983 | Option 1 |
| 1161291 | Option 1 |
| 1161307 | Option 1 |
| 1161440 | Option 1 |
| 1161449 | Option 1 |
| 1161450 | Option 1 |
| 1161451 | Option 1 |
| 1161452 | Option 1 |
| 1161484 | Option 1 |
| 1161486 | Option 1 |
| 1161487 | Option 1 |
| 1161580 | Option 2 |
| 1161611 | Option 1 |
| 1161908 | Option 1 |
| 1161908 | Option 1 |
| 1161909 | Option 1 |
| 1161909 | Option 1 |
| 1161911 | Option 1 |
| 1161911 | Option 1 |
| 1162152 | Option 1 |
| 1162783 | Option 1 |
| 1162785 | Option 1 |
| 1162889 | Option 2 |
| 1162892 | Option 2 |
| 1162895 | Option 1 |
| 1162897 | Option 1 |
| 1162898 | Option 1 |
| 1162899 | Option 1 |
| 1162900 | Option 1 |
| 1162902 | Option 2 |
| 1162956 | Option 1 |
| 1163046 | Option 1 |
| 1163185 | Option 1 |
| 1163257 | Option 1 |
| 1163258 | Option 1 |
| 1163623 | Option 1 |
| 1163942 | Option 2 |
| 1163960 | Option 1 |
| 1163989 | Option 1 |
| 1164011 | Option 1 |
| 1164100 | Option 1 |
| 1164116 | Option 1 |
| 1164117 | Option 1 |
| 1164119 | Option 1 |
| 1164120 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1164345 | Option 1 |
| 1164346 | Option 1 |
| 1164347 | Option 1 |
| 1164348 | Option 1 |
| 1164553 | Option 1 |
| 1164793 | Option 1 |
| 1164794 | Option 1 |
| 1164928 | Option 2 |
| 1164931 | Option 2 |
| 1165089 | Option 1 |
| 1165091 | Option 1 |
| 1165098 | Option 2 |
| 1165165 | Option 1 |
| 1165345 | Option 1 |
| 1165486 | Option 1 |
| 1165794 | Option 2 |
| 1165842 | Option 1 |
| 1166035 | Option 2 |
| 1166313 | Option 1 |
| 1166337 | Option 1 |
| 1166501 | Option 1 |
| 1166511 | Option 1 |
| 1166532 | Option 1 |
| 1166533 | Option 1 |
| 1166642 | Option 1 |
| 1166944 | Option 1 |
| 1166945 | Option 1 |
| 1166946 | Option 1 |
| 1166947 | Option 1 |
| 1167092 | Option 1 |
| 1167129 | Option 1 |
| 1167136 | Option 2 |
| 1167291 | Option 2 |
| 1167298 | Option 1 |
| 1167299 | Option 1 |
| 1167339 | Option 1 |
| 1167357 | Option 1 |
| 1167390 | Option 1 |
| 1167462 | Option 1 |
| 1167510 | Option 1 |
| 1167738 | Option 1 |
| 1167836 | Option 1 |
| 1167985 | Option 1 |
| 1167996 | Option 1 |
| 1168012 | Option 1 |
| 1168052 | Option 2 |
| 1168083 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1168117 | Option 2 |
| 1168292 | Option 1 |
| 1168298 | Option 1 |
| 1168300 | Option 1 |
| 1168302 | Option 1 |
| 1168316 | Option 1 |
| 1168369 | Option 1 |
| 1168404 | Option 2 |
| 1168561 | Option 1 |
| 1168787 | Option 1 |
| 1168821 | Option 1 |
| 1168822 | Option 1 |
| 1168839 | Option 1 |
| 1168840 | Option 1 |
| 1168943 | Option 1 |
| 1168975 | Option 1 |
| 1169195 | Option 2 |
| 1169295 | Option 1 |
| 1169384 | Option 1 |
| 1169450 | Option 1 |
| 1169619 | Option 1 |
| 1169692 | Option 1 |
| 1169859 | Option 2 |
| 1170174 | Option 1 |
| 1170176 | Option 1 |
| 1170185 | Option 1 |
| 1170328 | Option 1 |
| 1170440 | Option 1 |
| 1170670 | Option 1 |
| 1170693 | Option 1 |
| 1170754 | Option 1 |
| 1170758 | Option 1 |
| 1170855 | Option 1 |
| 1170877 | Option 1 |
| 1170928 | Option 1 |
| 1170969 | Option 1 |
| 1171033 | Option 2 |
| 1171156 | Option 1 |
| 1171174 | Option 1 |
| 1171217 | Option 2 |
| 1171303 | Option 1 |
| 1171305 | Option 1 |
| 1171306 | Option 1 |
| 1171307 | Option 1 |
| 1171308 | Option 1 |
| 1171309 | Option 1 |
| 1171310 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1171996 | Option 2 |
| 1172130 | Option 2 |
| 1172193 | Option 1 |
| 1172225 | Option 1 |
| 1172273 | Option 1 |
| 1172434 | Option 1 |
| 1172476 | Option 1 |
| 1172935 | Option 2 |
| 1172997 | Option 1 |
| 1173102 | Option 1 |
| 1173176 | Option 1 |
| 1173276 | Option 2 |
| 1173459 | Option 1 |
| 1173639 | Option 1 |
| 1173684 | Option 1 |
| 1173840 | Option 1 |
| 1173842 | Option 1 |
| 1173844 | Option 1 |
| 1173845 | Option 1 |
| 1173888 | Option 1 |
| 1173890 | Option 1 |
| 1173892 | Option 1 |
| 1173941 | Option 2 |
| 1173964 | Option 1 |
| 1174027 | Option 1 |
| 1174089 | Option 1 |
| 1174167 | Option 1 |
| 1174303 | Option 2 |
| 1174523 | Option 1 |
| 1174524 | Option 1 |
| 1174525 | Option 1 |
| 1174526 | Option 1 |
| 1174551 | Option 1 |
| 1174629 | Option 1 |
| 1174798 | Option 1 |
| 1174922 | Option 1 |
| 1175042 | Option 1 |
| 1175043 | Option 1 |
| 1175121 | Option 1 |
| 1175348 | Option 1 |
| 1175350 | Option 1 |
| 1175392 | Option 1 |
| 1175439 | Option 1 |
| 1175780 | Option 1 |
| 1175823 | Option 1 |
| 1175830 | Option 1 |
| 1175832 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1175834 | Option 1 |
| 1175953 | Option 1 |
| 1175985 | Option 1 |
| 1176144 | Option 1 |
| 1176193 | Option 1 |
| 1176348 | Option 1 |
| 1176821 | Option 1 |
| 1176956 | Option 1 |
| 1177122 | Option 1 |
| 1177217 | Option 1 |
| 1177261 | Option 2 |
| 1177421 | Option 1 |
| 1177443 | Option 1 |
| 1177495 | Option 1 |
| 1177503 | Option 2 |
| 1177527 | Option 2 |
| 1177663 | Option 1 |
| 1177667 | Option 1 |
| 1177753 | Option 1 |
| 1177762 | Option 1 |
| 1177949 | Option 1 |
| 1177956 | Option 1 |
| 1177979 | Option 1 |
| 1178119 | Option 1 |
| 1178162 | Option 1 |
| 1178198 | Option 1 |
| 1178200 | Option 1 |
| 1178204 | Option 1 |
| 1178240 | Option 1 |
| 1178390 | Option 2 |
| 1178394 | Option 1 |
| 1178777 | Option 1 |
| 1178783 | Option 1 |
| 1178793 | Option 1 |
| 1178905 | Option 2 |
| 1178937 | Option 2 |
| 1178938 | Option 2 |
| 1178974 | Option 1 |
| 1179026 | Option 1 |
| 1179051 | Option 1 |
| 1179682 | Option 1 |
| 1179869 | Option 1 |
| 1179925 | Option 1 |
| 1180049 | Option 1 |
| 1180122 | Option 1 |
| 1180599 | Option 1 |
| 1180725 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1180842 | Option 1 |
| 1180846 | Option 1 |
| 1180918 | Option 1 |
| 1181470 | Option 1 |
| 1181502 | Option 1 |
| 1181901 | Option 1 |
| 1181984 | Option 1 |
| 1181986 | Option 1 |
| 1182092 | Option 1 |
| 1182093 | Option 1 |
| 1182097 | Option 1 |
| 1182099 | Option 1 |
| 1182100 | Option 1 |
| 1182101 | Option 1 |
| 1182104 | Option 1 |
| 1182221 | Option 2 |
| 1182540 | Option 1 |
| 1182545 | Option 1 |
| 1182546 | Option 1 |
| 1182547 | Option 1 |
| 1182677 | Option 1 |
| 1182678 | Option 1 |
| 1182681 | Option 1 |
| 1182682 | Option 1 |
| 1182717 | Option 1 |
| 1182720 | Option 1 |
| 1182754 | Option 1 |
| 1182830 | Option 1 |
| 1183078 | Option 1 |
| 1183243 | Option 1 |
| 1183244 | Option 1 |
| 1183245 | Option 1 |
| 1183399 | Option 1 |
| 1183487 | Option 1 |
| 1183622 | Option 1 |
| 1183998 | Option 1 |
| 1184014 | Option 1 |
| 1184109 | Option 1 |
| 1184454 | Option 1 |
| 1185059 | Option 1 |
| 1185066 | Option 1 |
| 1185381 | Option 1 |
| 1185670 | Option 1 |
| 1185684 | Option 1 |
| 1185967 | Option 1 |
| 1186193 | Option 1 |
| 1186490 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1186589 | Option 2 |
| 1187108 | Option 1 |
| 1187353 | Option 1 |
| 1187931 | Option 1 |
| 1188886 | Option 1 |
| 1189434 | Option 1 |
| 1189611 | Option 2 |
| 1190459 | Option 2 |
| 1190461 | Option 2 |
| 1190463 | Option 2 |
| 1190511 | Option 1 |
| 1190512 | Option 1 |
| 1190514 | Option 1 |
| 1190532 | Option 1 |
| 1190533 | Option 1 |
| 1190534 | Option 1 |
| 1190731 | Option 1 |
| 1191348 | Option 1 |
| 1191350 | Option 1 |
| 1192530 | Option 2 |
| 1193141 | Option 1 |
| 1193307 | Option 2 |
| 1193964 | Option 1 |
| 1194454 | Option 1 |
| 1194662 | Option 1 |
| 1194708 | Option 1 |
| 1194762 | Option 1 |
| 1194766 | Option 2 |
| 1194849 | Option 1 |
| 1194859 | Option 2 |
| 1195212 | Option 1 |
| 1195230 | Option 1 |
| 1195256 | Option 1 |
| 1195389 | Option 1 |
| 1195623 | Option 2 |
| 1196217 | Option 2 |
| 1197104 | Option 2 |
| 1197683 | Option 1 |
| 1197985 | Option 1 |
| 1197993 | Option 2 |
| 1198306 | Option 1 |
| 1198611 | Option 1 |
| 1198638 | Option 1 |
| 1199120 | Option 1 |
| 1199474 | Option 1 |
| 1199848 | Option 1 |
| 1200888 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1200890 | Option 1 |
| 1200891 | Option 1 |
| 1200963 | Option 2 |
| 1201786 | Option 1 |
| 1203039 | Option 1 |
| 1203351 | Option 2 |
| 1203441 | Option 2 |
| 1203618 | Option 1 |
| 1203619 | Option 1 |
| 1203731 | Option 2 |
| 1204384 | Option 2 |
| 1204577 | Option 1 |
| 1205038 | Option 2 |
| 1205050 | Option 1 |
| 1205196 | Option 1 |
| 1205333 | Option 2 |
| 1205338 | Option 1 |
| 1205684 | Option 1 |
| 1206295 | Option 1 |
| 1206296 | Option 1 |
| 1207056 | Option 1 |
| 1207063 | Option 1 |
| 1207070 | Option 1 |
| 1207225 | Option 1 |
| 1207226 | Option 1 |
| 1207227 | Option 1 |
| 1207645 | Option 2 |
| 1208256 | Option 1 |
| 1208586 | Option 1 |
| 1208749 | Option 1 |
| 1208904 | Option 1 |
| 1208928 | Option 1 |
| 1209133 | Option 2 |
| 1209306 | Option 1 |
| 1209336 | Option 1 |
| 1209955 | Option 1 |
| 1210011 | Option 1 |
| 1210343 | Option 2 |
| 1210517 | Option 1 |
| 1210629 | Option 1 |
| 1210958 | Option 1 |
| 1211171 | Option 1 |
| 1211378 | Option 2 |
| 1211430 | Option 1 |
| 1211452 | Option 1 |
| 1211541 | Option 1 |
| 1212536 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1213330 | Option 2 |
| 1213842 | Option 2 |
| 1214030 | Option 2 |
| 1214031 | Option 2 |
| 1214270 | Option 2 |
| 1214317 | Option 2 |
| 1214371 | Option 2 |
| 1214715 | Option 2 |
| 1214737 | Option 2 |
| 1215047 | Option 2 |
| 1215216 | Option 2 |
| 1215805 | Option 2 |
| 1215885 | Option 2 |
| 1215901 | Option 2 |
| 1217090 | Option 2 |
| 1217159 | Option 2 |
| 1217360 | Option 2 |
| 1217513 | Option 2 |
| 1217787 | Option 2 |
| 1217960 | Option 1 |
| 1218430 | Option 2 |
| 1218662 | Option 2 |
| 1218828 | Option 2 |
| 1218999 | Option 2 |
| 1219435 | Option 2 |
| 1219484 | Option 2 |
| 1219639 | Option 2 |
| 1219823 | Option 1 |
| 1220360 | Option 2 |
| 1220897 | Option 2 |
| 1221025 | Option 2 |
| 1221319 | Option 2 |
| 1221794 | Option 2 |
| 1221898 | Option 2 |
| 1221946 | Option 2 |
| 1222843 | Option 2 |
| 1223676 | Option 2 |
| 1223985 | Option 2 |
| 1224028 | Option 2 |
| 1224764 | Option 2 |
| 1224932 | Option 2 |
| 1225119 | Option 2 |
| 1225128 | Option 2 |
| 1225235 | Option 2 |
| 1225335 | Option 2 |
| 1225736 | Option 2 |
| 1226346 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1226551 | Option 2 |
| 1226789 | Option 2 |
| 1227720 | Option 2 |
| 1228045 | Option 2 |
| 1228712 | Option 2 |
| 1228948 | Option 2 |
| 1229629 | Option 2 |
| 1229697 | Option 2 |
| 1229739 | Option 2 |
| 1230115 | Option 2 |
| 1230327 | Option 2 |
| 1230492 | Option 2 |
| 1232147 | Option 2 |
| 1232408 | Option 2 |
| 1232521 | Option 2 |
| 1232719 | Option 2 |
| 1232894 | Option 2 |
| 1234199 | Option 1 |
| 1234257 | Option 2 |
| 1235217 | Option 2 |
| 1235417 | Option 2 |
| 1235435 | Option 2 |
| 1235733 | Option 2 |
| 1235734 | Option 2 |
| 1236241 | Option 2 |
| 1238664 | Option 2 |
| 1239229 | Option 1 |
| 1239245 | Option 2 |
| 1241662 | Option 2 |
| 1241751 | Option 2 |
| 1242052 | Option 2 |
| 1242401 | Option 2 |
| 1243339 | Option 2 |
| 1243823 | Option 2 |
| 1243842 | Option 2 |
| 1244325 | Option 2 |
| 1244571 | Option 2 |
| 1244611 | Option 2 |
| 1246301 | Option 2 |
| 1246434 | Option 2 |
| 1249144 | Option 2 |
| 1249859 | Option 2 |
| 1250168 | Option 2 |
| 1250565 | Option 2 |
| 1250866 | Option 2 |
| 1250989 | Option 2 |
| 1251002 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1251971 | Option 2 |
| 1253218 | Option 2 |
| 1253744 | Option 2 |
| 1255612 | Option 2 |
| 1256040 | Option 2 |
| 1256150 | Option 2 |
| 1256185 | Option 2 |
| 1257355 | Option 2 |
| 1257553 | Option 2 |
| 1258602 | Option 2 |
| 1258733 | Option 2 |
| 1259154 | Option 2 |
| 1260700 | Option 2 |
| 1260887 | Option 2 |
| 1261154 | Option 2 |
| 1261676 | Option 2 |
| 1261869 | Option 2 |
| 1262585 | Option 2 |
| 1262865 | Option 2 |
| 1263213 | Option 2 |
| 1263509 | Option 2 |
| 1263850 | Option 2 |
| 1264447 | Option 2 |
| 1264511 | Option 2 |
| 1264952 | Option 2 |
| 1265164 | Option 2 |
| 1265484 | Option 2 |
| 1266036 | Option 2 |
| 1266275 | Option 2 |
| 1266390 | Option 2 |
| 1266864 | Option 2 |
| 1267440 | Option 2 |
| 1267905 | Option 2 |
| 1269426 | Option 2 |
| 1269502 | Option 2 |
| 1269653 | Option 2 |
| 1269882 | Option 2 |
| 1270058 | Option 2 |
| 1270336 | Option 2 |
| 1270634 | Option 2 |
| 1270920 | Option 2 |
| 1271056 | Option 2 |
| 1271160 | Option 2 |
| 1271221 | Option 2 |
| 1271335 | Option 2 |
| 1271417 | Option 2 |
| 1271708 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1271895 | Option 2 |
| 1272395 | Option 2 |
| 1272558 | Option 2 |
| 1272705 | Option 2 |
| 1273536 | Option 2 |
| 1273562 | Option 2 |
| 1273998 | Option 2 |
| 1275007 | Option 2 |
| 1275491 | Option 2 |
| 1275510 | Option 2 |
| 1275541 | Option 2 |
| 1275671 | Option 2 |
| 1275868 | Option 1 |
| 1276486 | Option 2 |
| 1276584 | Option 2 |
| 1276645 | Option 2 |
| 1276950 | Option 2 |
| 1277325 | Option 2 |
| 1277372 | Option 2 |
| 1277828 | Option 2 |
| 1279116 | Option 2 |
| 1280519 | Option 2 |
| 1280540 | Option 2 |
| 1281163 | Option 2 |
| 1281347 | Option 2 |
| 1282214 | Option 2 |
| 1282606 | Option 2 |
| 1282637 | Option 2 |
| 1282697 | Option 2 |
| 1284242 | Option 2 |
| 1284279 | Option 2 |
| 1285275 | Option 2 |
| 1285301 | Option 2 |
| 1285572 | Option 2 |
| 1285584 | Option 2 |
| 1287168 | Option 2 |
| 1287821 | Option 2 |
| 1288359 | Option 2 |
| 1288626 | Option 2 |
| 1288942 | Option 2 |
| 1288951 | Option 2 |
| 1290198 | Option 2 |
| 1290422 | Option 2 |
| 1290818 | Option 2 |
| 1290822 | Option 2 |
| 1291170 | Option 2 |
| 1291517 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1292220 | Option 2 |
| 1292485 | Option 2 |
| 1292580 | Option 2 |
| 1292902 | Option 2 |
| 1293049 | Option 2 |
| 1293381 | Option 2 |
| 1294144 | Option 2 |
| 1294552 | Option 2 |
| 1294868 | Option 2 |
| 1295268 | Option 2 |
| 1295653 | Option 2 |
| 1295735 | Option 2 |
| 1295830 | Option 2 |
| 1295832 | Option 2 |
| 1295835 | Option 2 |
| 1296843 | Option 2 |
| 1306902 | Option 1 |
| 1307007 | Option 2 |
| 1307224 | Option 2 |
| 1307272 | Option 1 |
| 1307393 | Option 1 |
| 1307413 | Option 1 |
| 1307425 | Option 1 |
| 1307431 | Option 2 |
| 1307644 | Option 1 |
| 1307664 | Option 1 |
| 1307666 | Option 1 |
| 1307667 | Option 1 |
| 1307677 | Option 1 |
| 1307933 | Option 2 |
| 1308004 | Option 1 |
| 1308037 | Option 1 |
| 1308161 | Option 1 |
| 1308204 | Option 2 |
| 1308356 | Option 1 |
| 1308378 | Option 1 |
| 1308405 | Option 1 |
| 1308437 | Option 1 |
| 1308501 | Option 2 |
| 1308613 | Option 1 |
| 1308670 | Option 1 |
| 1308732 | Option 2 |
| 1308739 | Option 1 |
| 1308876 | Option 1 |
| 1308903 | Option 1 |
| 1308962 | Option 2 |
| 1309245 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1309312 | Option 1 |
| 1309403 | Option 2 |
| 1309410 | Option 1 |
| 1309460 | Option 1 |
| 1309653 | Option 2 |
| 1309748 | Option 1 |
| 1309749 | Option 1 |
| 1309835 | Option 2 |
| 1309906 | Option 1 |
| 1310135 | Option 1 |
| 1310154 | Option 1 |
| 1310155 | Option 1 |
| 1310185 | Option 1 |
| 1310448 | Option 1 |
| 1310568 | Option 1 |
| 1310588 | Option 1 |
| 1310698 | Option 1 |
| 1310736 | Option 1 |
| 1310776 | Option 2 |
| 1311048 | Option 1 |
| 1311135 | Option 1 |
| 1311276 | Option 2 |
| 1311355 | Option 2 |
| 1311432 | Option 1 |
| 1311554 | Option 1 |
| 1311600 | Option 2 |
| 1311606 | Option 1 |
| 1311607 | Option 1 |
| 1311663 | Option 1 |
| 1311688 | Option 1 |
| 1311739 | Option 1 |
| 1311740 | Option 1 |
| 1311813 | Option 2 |
| 1311927 | Option 1 |
| 1311930 | Option 1 |
| 1311990 | Option 1 |
| 1312022 | Option 1 |
| 1312108 | Option 1 |
| 1312109 | Option 1 |
| 1312299 | Option 1 |
| 1312338 | Option 1 |
| 1312398 | Option 1 |
| 1312402 | Option 1 |
| 1312421 | Option 1 |
| 1312468 | Option 2 |
| 1312633 | Option 1 |
| 1312652 | Option 2 |

| | |
|---|---|
| 1312734 | Option 1 |
| 1312890 | Option 1 |
| 1312920 | Option 2 |
| 1312976 | Option 1 |
| 1313033 | Option 1 |
| 1313096 | Option 1 |
| 1313163 | Option 1 |
| 1313189 | Option 1 |
| 1313250 | Option 1 |
| 1313388 | Option 1 |
| 1313418 | Option 1 |
| 1313527 | Option 1 |
| 1313529 | Option 1 |
| 1313546 | Option 1 |
| 1313624 | Option 2 |
| 1313625 | Option 2 |
| 1313677 | Option 1 |
| 1313689 | Option 1 |
| 1313713 | Option 1 |
| 1313727 | Option 2 |
| 1313730 | Option 2 |
| 1313736 | Option 2 |
| 1313737 | Option 2 |
| 1313738 | Option 2 |
| 1313740 | Option 2 |
| 1313742 | Option 2 |
| 1313743 | Option 2 |
| 1313748 | Option 2 |
| 1313749 | Option 2 |
| 1313796 | Option 1 |
| 1313955 | Option 1 |
| 1313959 | Option 2 |
| 1314055 | Option 1 |
| 1314089 | Option 2 |
| 1314092 | Option 1 |
| 1314196 | Option 2 |
| 1314225 | Option 1 |
| 1314229 | Option 1 |
| 1314293 | Option 1 |
| 1314347 | Option 1 |
| 1314359 | Option 2 |
| 1314411 | Option 1 |
| 1314417 | Option 1 |
| 1314425 | Option 2 |
| 1314428 | Option 2 |
| 1314429 | Option 2 |
| 1314466 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1314482 | Option 2 |
| 1314608 | Option 2 |
| 1314629 | Option 2 |
| 1314630 | Option 2 |
| 1314631 | Option 2 |
| 1314777 | Option 1 |
| 1314825 | Option 1 |
| 1314871 | Option 2 |
| 1315018 | Option 1 |
| 1315148 | Option 1 |
| 1315298 | Option 1 |
| 1315318 | Option 1 |
| 1315428 | Option 1 |
| 1315440 | Option 1 |
| 1315527 | Option 1 |
| 1315573 | Option 1 |
| 1315646 | Option 1 |
| 1315679 | Option 1 |
| 1315762 | Option 1 |
| 1315835 | Option 1 |
| 1316195 | Option 1 |
| 1316210 | Option 1 |
| 1316482 | Option 1 |
| 1316485 | Option 1 |
| 1316537 | Option 2 |
| 1316711 | Option 1 |
| 1317069 | Option 1 |
| 1317133 | Option 1 |
| 1317273 | Option 1 |
| 1317469 | Option 2 |
| 1317721 | Option 1 |
| 1317777 | Option 1 |
| 1317778 | Option 1 |
| 1317932 | Option 1 |
| 1318085 | Option 1 |
| 1318249 | Option 1 |
| 1318333 | Option 1 |
| 1318334 | Option 1 |
| 1318751 | Option 2 |
| 1318790 | Option 2 |
| 1318893 | Option 1 |
| 1318906 | Option 1 |
| 1319033 | Option 1 |
| 1319240 | Option 1 |
| 1319472 | Option 1 |
| 1319635 | Option 2 |
| 1319874 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1319917 | Option 1 |
| 1319918 | Option 2 |
| 1320217 | Option 2 |
| 1320259 | Option 2 |
| 1320280 | Option 1 |
| 1320341 | Option 2 |
| 1320347 | Option 1 |
| 1320368 | Option 2 |
| 1320411 | Option 1 |
| 1320430 | Option 2 |
| 1320661 | Option 2 |
| 1320696 | Option 1 |
| 1320724 | Option 1 |
| 1320752 | Option 1 |
| 1320757 | Option 1 |
| 1320849 | Option 1 |
| 1320891 | Option 2 |
| 1320906 | Option 2 |
| 1321059 | Option 2 |
| 1321066 | Option 1 |
| 1321081 | Option 1 |
| 1321099 | Option 1 |
| 1321108 | Option 1 |
| 1321265 | Option 1 |
| 1321271 | Option 2 |
| 1321436 | Option 1 |
| 1321548 | Option 1 |
| 1321556 | Option 1 |
| 1321613 | Option 1 |
| 1321625 | Option 1 |
| 1321626 | Option 1 |
| 1321664 | Option 1 |
| 1322078 | Option 1 |
| 1322123 | Option 1 |
| 1322124 | Option 1 |
| 1322177 | Option 1 |
| 1322204 | Option 1 |
| 1322236 | Option 1 |
| 1322237 | Option 1 |
| 1322239 | Option 2 |
| 1322401 | Option 1 |
| 1322414 | Option 1 |
| 1322480 | Option 1 |
| 1322500 | Option 2 |
| 1322562 | Option 1 |
| 1322566 | Option 1 |
| 1322630 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1322687 | Option 1 |
| 1322831 | Option 1 |
| 1322970 | Option 1 |
| 1323023 | Option 1 |
| 1323186 | Option 1 |
| 1323346 | Option 1 |
| 1323381 | Option 1 |
| 1323588 | Option 2 |
| 1323683 | Option 2 |
| 1323921 | Option 2 |
| 1324376 | Option 1 |
| 1324750 | Option 1 |
| 1324945 | Option 1 |
| 1324954 | Option 2 |
| 1324969 | Option 2 |
| 1325130 | Option 1 |
| 1325191 | Option 1 |
| 1325240 | Option 2 |
| 1325337 | Option 1 |
| 1325347 | Option 2 |
| 1325473 | Option 2 |
| 1325557 | Option 1 |
| 1325654 | Option 1 |
| 1325776 | Option 1 |
| 1325860 | Option 1 |
| 1325881 | Option 1 |
| 1325892 | Option 1 |
| 1325894 | Option 2 |
| 1326039 | Option 2 |
| 1326075 | Option 2 |
| 1326170 | Option 1 |
| 1326261 | Option 1 |
| 1326532 | Option 1 |
| 1326751 | Option 1 |
| 1326775 | Option 2 |
| 1326819 | Option 1 |
| 1326848 | Option 2 |
| 1327322 | Option 1 |
| 1327324 | Option 1 |
| 1327761 | Option 1 |
| 1327843 | Option 2 |
| 1327985 | Option 2 |
| 1328004 | Option 2 |
| 1328049 | Option 1 |
| 1328084 | Option 2 |
| 1328134 | Option 2 |
| 1328167 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1328357 | Option 2 |
| 1328398 | Option 2 |
| 1328493 | Option 2 |
| 1328531 | Option 2 |
| 1328630 | Option 2 |
| 1328702 | Option 2 |
| 1328796 | Option 2 |
| 1328872 | Option 1 |
| 1328878 | Option 1 |
| 1328904 | Option 1 |
| 1329006 | Option 1 |
| 1329236 | Option 2 |
| 1329322 | Option 1 |
| 1329450 | Option 2 |
| 1329496 | Option 2 |
| 1329531 | Option 2 |
| 1329549 | Option 2 |
| 1330159 | Option 2 |
| 1330246 | Option 1 |
| 1330464 | Option 2 |
| 1330623 | Option 1 |
| 1330684 | Option 1 |
| 1330968 | Option 1 |
| 1331006 | Option 2 |
| 1331020 | Option 2 |
| 1331056 | Option 1 |
| 1331873 | Option 2 |
| 1332317 | Option 2 |
| 1332554 | Option 2 |
| 1332860 | Option 1 |
| 1333100 | Option 1 |
| 1333565 | Option 1 |
| 1333727 | Option 2 |
| 1334375 | Option 1 |
| 1334495 | Option 2 |
| 1334577 | Option 1 |
| 1334607 | Option 2 |
| 1335232 | Option 1 |
| 1335291 | Option 2 |
| 1335567 | Option 1 |
| 1335753 | Option 1 |
| 1335766 | Option 2 |
| 1335823 | Option 2 |
| 1336003 | Option 1 |
| 1336140 | Option 2 |
| 1336256 | Option 2 |
| 1336421 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1336481 | Option 2 |
| 1336580 | Option 1 |
| 1336701 | Option 2 |
| 1336763 | Option 2 |
| 1337062 | Option 1 |
| 1337718 | Option 1 |
| 1338126 | Option 1 |
| 1338502 | Option 1 |
| 1338898 | Option 2 |
| 1339769 | Option 1 |
| 1339841 | Option 1 |
| 1339865 | Option 1 |
| 1340070 | Option 1 |
| 1340193 | Option 1 |
| 1340323 | Option 2 |
| 1340354 | Option 2 |
| 1348387 | Option 1 |
| 1348524 | Option 1 |
| 1348642 | Option 1 |
| 1348848 | Option 1 |
| 1348931 | Option 1 |
| 1349148 | Option 1 |
| 1349394 | Option 2 |
| 1349396 | Option 1 |
| 1352038 | Option 1 |
| 1352430 | Option 2 |
| 1352450 | Option 1 |
| 1352795 | Option 1 |
| 1353162 | Option 1 |
| 1353357 | Option 1 |
| 1353374 | Option 2 |
| 1353605 | Option 1 |
| 1354101 | Option 2 |
| 1354102 | Option 1 |
| 1354122 | Option 1 |
| 1355738 | Option 1 |
| 1356297 | Option 2 |
| 1357719 | Option 1 |
| 1359720 | Option 1 |
| 1360619 | Option 2 |
| 1360629 | Option 2 |
| 1360873 | Option 1 |
| 1363226 | Option 1 |
| 1363372 | Option 1 |
| 1363499 | Option 1 |
| 1364423 | Option 1 |
| 1365857 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1366023 | Option 1 |
| 1366366 | Option 1 |
| 1366460 | Option 1 |
| 1366515 | Option 2 |
| 1366624 | Option 1 |
| 1366659 | Option 1 |
| 1366660 | Option 1 |
| 1366663 | Option 1 |
| 1366664 | Option 1 |
| 1366667 | Option 1 |
| 1366706 | Option 2 |
| 1366710 | Option 2 |
| 1366723 | Option 2 |
| 1366725 | Option 2 |
| 1366809 | Option 1 |
| 1366822 | Option 1 |
| 1367668 | Option 1 |
| 1367677 | Option 1 |
| 1367703 | Option 1 |
| 1367884 | Option 2 |
| 1368008 | Option 1 |
| 1368113 | Option 1 |
| 1368330 | Option 2 |
| 1368451 | Option 2 |
| 1368502 | Option 2 |
| 1368593 | Option 2 |
| 1368894 | Option 2 |
| 1368898 | Option 2 |
| 1368900 | Option 2 |
| 1368902 | Option 2 |
| 1368903 | Option 2 |
| 1368904 | Option 2 |
| 1368906 | Option 2 |
| 1369057 | Option 2 |
| 1369066 | Option 2 |
| 1369762 | Option 1 |
| 1369981 | Option 1 |
| 1370044 | Option 1 |
| 1370054 | Option 1 |
| 1370461 | Option 1 |
| 1371070 | Option 1 |
| 1371982 | Option 1 |
| 1372191 | Option 1 |
| 1372369 | Option 1 |
| 1373410 | Option 1 |
| 1373485 | Option 1 |
| 1373526 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

EXHIBIT 3

| | |
|---|---|
| 1373691 | Option 1 |
| 1374191 | Option 1 |
| 1374596 | Option 1 |
| 1375249 | Option 1 |
| 1375535 | Option 1 |
| 1375843 | Option 2 |
| 1375844 | Option 2 |
| 1375846 | Option 2 |
| 1375950 | Option 2 |
| 1375952 | Option 2 |
| 1375953 | Option 2 |
| 1376017 | Option 1 |
| 1376391 | Option 1 |
| 1376606 | Option 1 |
| 1377121 | Option 2 |
| 1377147 | Option 1 |
| 1377251 | Option 1 |
| 1377306 | Option 2 |
| 1377412 | Option 1 |
| 1378007 | Option 1 |
| 1378646 | Option 2 |
| 1379101 | Option 1 |
| 1379128 | Option 1 |
| 1380721 | Option 1 |
| 1380964 | Option 1 |
| 1381104 | Option 1 |
| 1381211 | Option 1 |
| 1381572 | Option 1 |
| 1381573 | Option 1 |
| 1381884 | Option 1 |
| 1381886 | Option 1 |
| 1382399 | Option 1 |
| 1383361 | Option 1 |
| 1383517 | Option 1 |
| 1384007 | Option 1 |
| 1385016 | Option 2 |
| 1385435 | Option 1 |
| 1385473 | Option 2 |
| 1385590 | Option 1 |
| 1385631 | Option 1 |
| 1385663 | Option 1 |
| 1385766 | Option 1 |
| 1385818 | Option 1 |
| 1385853 | Option 2 |
| 1385895 | Option 1 |
| 1385940 | Option 1 |
| 1385993 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1386006 | Option 1 |
| 1386185 | Option 1 |
| 1386203 | Option 1 |
| 1386207 | Option 1 |
| 1386318 | Option 2 |
| 1386389 | Option 1 |
| 1386394 | Option 1 |
| 1386441 | Option 1 |
| 1386446 | Option 2 |
| 1386473 | Option 1 |
| 1386537 | Option 2 |
| 1386547 | Option 1 |
| 1386550 | Option 1 |
| 1386556 | Option 1 |
| 1386578 | Option 1 |
| 1386598 | Option 2 |
| 1386741 | Option 2 |
| 1386865 | Option 2 |
| 1387006 | Option 1 |
| 1387034 | Option 2 |
| 1387048 | Option 1 |
| 1387075 | Option 1 |
| 1387132 | Option 1 |
| 1387219 | Option 1 |
| 1387297 | Option 1 |
| 1387305 | Option 1 |
| 1387333 | Option 1 |
| 1387419 | Option 1 |
| 1387503 | Option 2 |
| 1387599 | Option 1 |
| 1387716 | Option 1 |
| 1387723 | Option 1 |
| 1387924 | Option 1 |
| 1388007 | Option 1 |
| 1388114 | Option 1 |
| 1388176 | Option 1 |
| 1388177 | Option 1 |
| 1388198 | Option 1 |
| 1388201 | Option 2 |
| 1388212 | Option 1 |
| 1388335 | Option 1 |
| 1388336 | Option 1 |
| 1388447 | Option 1 |
| 1388616 | Option 1 |
| 1388772 | Option 1 |
| 1388810 | Option 2 |
| 1388862 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1388940 | Option 1 |
| 1388990 | Option 2 |
| 1389003 | Option 2 |
| 1389046 | Option 1 |
| 1389073 | Option 1 |
| 1389118 | Option 2 |
| 1389217 | Option 2 |
| 1389266 | Option 1 |
| 1389270 | Option 2 |
| 1389364 | Option 2 |
| 1389584 | Option 2 |
| 1389598 | Option 1 |
| 1389616 | Option 1 |
| 1389657 | Option 1 |
| 1389666 | Option 2 |
| 1389681 | Option 1 |
| 1390058 | Option 1 |
| 1390409 | Option 1 |
| 1390899 | Option 1 |
| 1390943 | Option 2 |
| 1390991 | Option 2 |
| 1391123 | Option 2 |
| 1391179 | Option 1 |
| 1391263 | Option 1 |
| 1391347 | Option 1 |
| 1391410 | Option 1 |
| 1391448 | Option 1 |
| 1391462 | Option 1 |
| 1391487 | Option 1 |
| 1391557 | Option 2 |
| 1391842 | Option 1 |
| 1391887 | Option 1 |
| 1392043 | Option 1 |
| 1392058 | Option 1 |
| 1392109 | Option 1 |
| 1392112 | Option 1 |
| 1392131 | Option 2 |
| 1392329 | Option 1 |
| 1392366 | Option 1 |
| 1392428 | Option 1 |
| 1392527 | Option 1 |
| 1392634 | Option 1 |
| 1393051 | Option 2 |
| 1393217 | Option 2 |
| 1393231 | Option 1 |
| 1393365 | Option 1 |
| 1393500 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1393508 | Option 1 |
| 1393596 | Option 2 |
| 1393654 | Option 2 |
| 1393680 | Option 2 |
| 1393893 | Option 2 |
| 1393966 | Option 1 |
| 1394105 | Option 1 |
| 1394356 | Option 1 |
| 1394376 | Option 1 |
| 1394630 | Option 2 |
| 1394764 | Option 2 |
| 1394876 | Option 1 |
| 1394967 | Option 2 |
| 1395674 | Option 2 |
| 1395697 | Option 1 |
| 1395702 | Option 2 |
| 1395967 | Option 1 |
| 1396039 | Option 1 |
| 1396349 | Option 1 |
| 1396404 | Option 1 |
| 1396464 | Option 1 |
| 1396579 | Option 2 |
| 1397233 | Option 2 |
| 1397459 | Option 2 |
| 1397490 | Option 2 |
| 1397565 | Option 2 |
| 1397648 | Option 1 |
| 1397816 | Option 1 |
| 1397888 | Option 1 |
| 1397984 | Option 1 |
| 1398016 | Option 1 |
| 1398025 | Option 2 |
| 1398287 | Option 1 |
| 1398511 | Option 1 |
| 1398577 | Option 1 |
| 1398793 | Option 1 |
| 1398838 | Option 1 |
| 1398864 | Option 1 |
| 1399336 | Option 1 |
| 1399364 | Option 2 |
| 1399397 | Option 1 |
| 1399616 | Option 1 |
| 1400154 | Option 2 |
| 1400192 | Option 1 |
| 1400276 | Option 2 |
| 1400674 | Option 1 |
| 1400783 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1400997 | Option 2 |
| 1401344 | Option 1 |
| 1401457 | Option 1 |
| 1401583 | Option 1 |
| 1401844 | Option 1 |
| 1401873 | Option 1 |
| 1402141 | Option 1 |
| 1402219 | Option 1 |
| 1402435 | Option 1 |
| 1402493 | Option 1 |
| 1402670 | Option 2 |
| 1402671 | Option 2 |
| 1402672 | Option 1 |
| 1403012 | Option 2 |
| 1403079 | Option 1 |
| 1403526 | Option 1 |
| 1403611 | Option 1 |
| 1403874 | Option 1 |
| 1403900 | Option 1 |
| 1403906 | Option 2 |
| 1403962 | Option 1 |
| 1404279 | Option 1 |
| 1404440 | Option 2 |
| 1404441 | Option 2 |
| 1404607 | Option 1 |
| 1404771 | Option 2 |
| 1404785 | Option 1 |
| 1404886 | Option 1 |
| 1406823 | Option 1 |
| 1407149 | Option 2 |
| 1407413 | Option 2 |
| 1407621 | Option 1 |
| 1407862 | Option 1 |
| 1408168 | Option 1 |
| 1408384 | Option 1 |
| 1408704 | Option 1 |
| 1408945 | Option 2 |
| 1409395 | Option 1 |
| 1409498 | Option 1 |
| 1409506 | Option 1 |
| 1409683 | Option 2 |
| 1409896 | Option 1 |
| 1410172 | Option 2 |
| 1410213 | Option 1 |
| 1410774 | Option 1 |
| 1410886 | Option 1 |
| 1410971 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1411533 | Option 2 |
| 1411642 | Option 1 |
| 1411693 | Option 2 |
| 1411708 | Option 2 |
| 1411760 | Option 1 |
| 1411988 | Option 1 |
| 1412061 | Option 2 |
| 1412251 | Option 1 |
| 1412465 | Option 1 |
| 1412520 | Option 2 |
| 1412531 | Option 2 |
| 1412961 | Option 1 |
| 1413157 | Option 2 |
| 1413466 | Option 2 |
| 1413857 | Option 1 |
| 1413972 | Option 1 |
| 1414241 | Option 1 |
| 1414397 | Option 1 |
| 1414433 | Option 1 |
| 1414436 | Option 1 |
| 1414567 | Option 1 |
| 1414650 | Option 2 |
| 1414793 | Option 1 |
| 1414884 | Option 1 |
| 1415035 | Option 1 |
| 1415115 | Option 1 |
| 1415163 | Option 1 |
| 1415167 | Option 2 |
| 1415253 | Option 1 |
| 1415534 | Option 2 |
| 1415542 | Option 1 |
| 1415738 | Option 1 |
| 1415942 | Option 1 |
| 1416658 | Option 1 |
| 1416696 | Option 1 |
| 1416743 | Option 1 |
| 1416921 | Option 2 |
| 1417214 | Option 1 |
| 1417325 | Option 1 |
| 1417492 | Option 1 |
| 1417606 | Option 2 |
| 1417829 | Option 2 |
| 1418078 | Option 2 |
| 1418322 | Option 2 |
| 1418420 | Option 2 |
| 1418599 | Option 1 |
| 1418985 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1419193 | Option 1 |
| 1419362 | Option 1 |
| 1419533 | Option 1 |
| 1419926 | Option 1 |
| 1419961 | Option 1 |
| 1420013 | Option 2 |
| 1420392 | Option 1 |
| 1420495 | Option 1 |
| 1420670 | Option 1 |
| 1420928 | Option 2 |
| 1421004 | Option 2 |
| 1421012 | Option 1 |
| 1421036 | Option 1 |
| 1421147 | Option 2 |
| 1421158 | Option 2 |
| 1421301 | Option 1 |
| 1421457 | Option 1 |
| 1421475 | Option 1 |
| 1421498 | Option 1 |
| 1421508 | Option 2 |
| 1421599 | Option 1 |
| 1421714 | Option 1 |
| 1421805 | Option 1 |
| 1421840 | Option 1 |
| 1422153 | Option 2 |
| 1422267 | Option 2 |
| 1422611 | Option 2 |
| 1422625 | Option 2 |
| 1422701 | Option 1 |
| 1422840 | Option 2 |
| 1422986 | Option 1 |
| 1423003 | Option 1 |
| 1423247 | Option 1 |
| 1423288 | Option 2 |
| 1423552 | Option 1 |
| 1423657 | Option 2 |
| 1424037 | Option 2 |
| 1424238 | Option 1 |
| 1424309 | Option 1 |
| 1424474 | Option 1 |
| 1424500 | Option 1 |
| 1424707 | Option 1 |
| 1424836 | Option 2 |
| 1424838 | Option 2 |
| 1425073 | Option 1 |
| 1425160 | Option 2 |
| 1425164 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1425563 | Option 1 |
| 1425659 | Option 2 |
| 1426094 | Option 1 |
| 1426459 | Option 1 |
| 1426584 | Option 1 |
| 1426587 | Option 1 |
| 1426900 | Option 2 |
| 1427189 | Option 1 |
| 1427190 | Option 1 |
| 1427307 | Option 1 |
| 1427460 | Option 2 |
| 1427462 | Option 2 |
| 1427558 | Option 1 |
| 1427775 | Option 1 |
| 1427942 | Option 2 |
| 1428122 | Option 1 |
| 1428140 | Option 1 |
| 1428172 | Option 2 |
| 1428268 | Option 1 |
| 1428398 | Option 1 |
| 1428452 | Option 2 |
| 1428589 | Option 1 |
| 1428832 | Option 2 |
| 1428836 | Option 2 |
| 1428857 | Option 1 |
| 1428936 | Option 1 |
| 1428947 | Option 1 |
| 1429072 | Option 1 |
| 1429121 | Option 1 |
| 1429446 | Option 1 |
| 1429641 | Option 1 |
| 1429646 | Option 2 |
| 1429671 | Option 1 |
| 1429809 | Option 1 |
| 1429932 | Option 1 |
| 1430033 | Option 2 |
| 1430056 | Option 1 |
| 1430123 | Option 1 |
| 1430124 | Option 1 |
| 1430314 | Option 1 |
| 1430430 | Option 2 |
| 1430536 | Option 2 |
| 1430574 | Option 2 |
| 1430592 | Option 2 |
| 1430632 | Option 2 |
| 1430635 | Option 2 |
| 1430637 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 1430657 | Option 1 |
| 1430668 | Option 2 |
| 1430847 | Option 1 |
| 1431223 | Option 2 |
| 1431250 | Option 2 |
| 1431293 | Option 1 |
| 1431440 | Option 2 |
| 1431578 | Option 1 |
| 1432219 | Option 2 |
| 1432252 | Option 1 |
| 1432941 | Option 1 |
| 1433192 | Option 2 |
| 1434083 | Option 1 |
| 1434927 | Option 1 |
| 1436643 | Option 1 |
| 1436704 | Option 1 |
| 1436998 | Option 1 |
| 1437242 | Option 1 |
| 1437253 | Option 1 |
| 1437331 | Option 1 |
| 1437576 | Option 1 |
| 1437604 | Option 1 |
| 1437764 | Option 1 |
| 1438143 | Option 1 |
| 1439135 | Option 1 |
| 1439293 | Option 2 |
| 1439338 | Option 1 |
| 1439415 | Option 2 |
| 1439638 | Option 1 |
| 1439646 | Option 1 |
| 1439717 | Option 1 |
| 1439832 | Option 1 |
| 1440191 | Option 1 |
| 1440412 | Option 2 |
| 1440474 | Option 1 |
| 1440797 | Option 1 |
| 1440808 | Option 2 |
| 1440812 | Option 2 |
| 1440813 | Option 2 |
| 1440814 | Option 2 |
| 1440815 | Option 2 |
| 1440816 | Option 2 |
| 1440978 | Option 1 |
| 1441052 | Option 1 |
| 1441116 | Option 1 |
| 1441176 | Option 1 |
| 1441441 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1441787 | Option 1 |
| 1443918 | Option 1 |
| 1443933 | Option 1 |
| 1444268 | Option 1 |
| 1444318 | Option 1 |
| 1445348 | Option 1 |
| 1445350 | Option 2 |
| 1446492 | Option 1 |
| 1448002 | Option 2 |
| 1448542 | Option 1 |
| 1448810 | Option 1 |
| 1451185 | Option 1 |
| 1451283 | Option 1 |
| 1451308 | Option 1 |
| 1451689 | Option 1 |
| 1451992 | Option 1 |
| 1452026 | Option 1 |
| 1452058 | Option 1 |
| 1453052 | Option 1 |
| 1453525 | Option 1 |
| 1453632 | Option 2 |
| 1453653 | Option 1 |
| 1453971 | Option 1 |
| 1454394 | Option 2 |
| 1454673 | Option 2 |
| 1454884 | Option 1 |
| 1454887 | Option 1 |
| 1454888 | Option 1 |
| 1455371 | Option 1 |
| 1455597 | Option 1 |
| 1455842 | Option 2 |
| 1455926 | Option 1 |
| 1456708 | Option 1 |
| 1456724 | Option 1 |
| 1457479 | Option 1 |
| 1457752 | Option 1 |
| 1457768 | Option 1 |
| 1464310 | Option 1 |
| 1464541 | Option 1 |
| 1464686 | Option 2 |
| 1464837 | Option 1 |
| 1464839 | Option 1 |
| 1465304 | Option 2 |
| 1465625 | Option 1 |
| 1466633 | Option 2 |
| 1468090 | Option 2 |
| 1468278 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1468655 | Option 2 |
| 1468827 | Option 2 |
| 1469205 | Option 1 |
| 1469410 | Option 2 |
| 1469546 | Option 1 |
| 1469701 | Option 1 |
| 1469950 | Option 1 |
| 1470183 | Option 2 |
| 1470207 | Option 2 |
| 1470223 | Option 2 |
| 1471562 | Option 2 |
| 1471621 | Option 2 |
| 1471700 | Option 2 |
| 1472475 | Option 2 |
| 1472476 | Option 2 |
| 1472827 | Option 2 |
| 1472923 | Option 1 |
| 1473034 | Option 1 |
| 1473058 | Option 1 |
| 1473234 | Option 2 |
| 1474014 | Option 2 |
| 1474163 | Option 2 |
| 1474296 | Option 2 |
| 1474402 | Option 1 |
| 1474790 | Option 1 |
| 1474822 | Option 2 |
| 1475184 | Option 1 |
| 1476699 | Option 2 |
| 1478161 | Option 1 |
| 1478370 | Option 2 |
| 1479167 | Option 2 |
| 1479363 | Option 1 |
| 1480968 | Option 2 |
| 1481046 | Option 1 |
| 1481701 | Option 2 |
| 1481951 | Option 2 |
| 1481952 | Option 2 |
| 1482551 | Option 1 |
| 1483713 | Option 1 |
| 1484018 | Option 1 |
| 1484470 | Option 2 |
| 1484620 | Option 1 |
| 1485462 | Option 2 |
| 1485657 | Option 2 |
| 1485698 | Option 2 |
| 1485699 | Option 2 |
| 1486192 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1486431 | Option 1 |
| 1486821 | Option 1 |
| 1487315 | Option 1 |
| 1487510 | Option 1 |
| 1487531 | Option 1 |
| 1488336 | Option 1 |
| 1488356 | Option 2 |
| 1488481 | Option 1 |
| 1488508 | Option 1 |
| 1488743 | Option 2 |
| 1489010 | Option 1 |
| 1489178 | Option 1 |
| 1489343 | Option 1 |
| 1489701 | Option 1 |
| 1489874 | Option 1 |
| 1489875 | Option 1 |
| 1490311 | Option 1 |
| 1490317 | Option 1 |
| 1490488 | Option 1 |
| 1490511 | Option 1 |
| 1490518 | Option 1 |
| 1490529 | Option 1 |
| 1490611 | Option 1 |
| 1490619 | Option 1 |
| 1490623 | Option 1 |
| 1490624 | Option 1 |
| 1490626 | Option 1 |
| 1490627 | Option 1 |
| 1490628 | Option 1 |
| 1490630 | Option 1 |
| 1490632 | Option 1 |
| 1490634 | Option 1 |
| 1490635 | Option 1 |
| 1490637 | Option 1 |
| 1490638 | Option 1 |
| 1490639 | Option 1 |
| 1490640 | Option 1 |
| 1490643 | Option 1 |
| 1490644 | Option 1 |
| 1490960 | Option 2 |
| 1491079 | Option 1 |
| 1491251 | Option 2 |
| 1491255 | Option 2 |
| 1491312 | Option 1 |
| 1491889 | Option 1 |
| 1492075 | Option 2 |
| 1492268 | Option 2 |

| | |
|---|---|
| 1492270 | Option 2 |
| 1492271 | Option 2 |
| 1492272 | Option 2 |
| 1492282 | Option 2 |
| 1492287 | Option 2 |
| 1492584 | Option 1 |
| 1492587 | Option 1 |
| 1492681 | Option 1 |
| 1492720 | Option 2 |
| 1492721 | Option 2 |
| 1492722 | Option 2 |
| 1492788 | Option 2 |
| 1492795 | Option 2 |
| 1493084 | Option 2 |
| 1493094 | Option 1 |
| 1493108 | Option 2 |
| 1493109 | Option 2 |
| 1493156 | Option 1 |
| 1493157 | Option 1 |
| 1493158 | Option 1 |
| 1493222 | Option 2 |
| 1493230 | Option 1 |
| 1493231 | Option 1 |
| 1493232 | Option 1 |
| 1493233 | Option 1 |
| 1493305 | Option 1 |
| 1493306 | Option 2 |
| 1493399 | Option 1 |
| 1493400 | Option 1 |
| 1493586 | Option 1 |
| 1493737 | Option 2 |
| 1493834 | Option 1 |
| 1493999 | Option 1 |
| 1494102 | Option 1 |
| 1494105 | Option 2 |
| 1494162 | Option 1 |
| 1494364 | Option 1 |
| 1494589 | Option 1 |
| 1494732 | Option 1 |
| 1494856 | Option 2 |
| 1494860 | Option 1 |
| 1495147 | Option 1 |
| 1495198 | Option 1 |
| 1495280 | Option 1 |
| 1495389 | Option 2 |
| 1495459 | Option 1 |
| 1495549 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1496145 | Option 1 |
| 1496157 | Option 1 |
| 1496169 | Option 2 |
| 1496345 | Option 1 |
| 1496360 | Option 2 |
| 1496489 | Option 2 |
| 1496490 | Option 2 |
| 1496594 | Option 2 |
| 1496597 | Option 2 |
| 1496836 | Option 1 |
| 1496904 | Option 1 |
| 1496931 | Option 1 |
| 1496941 | Option 2 |
| 1496959 | Option 2 |
| 1496991 | Option 2 |
| 1497085 | Option 1 |
| 1497233 | Option 1 |
| 1497547 | Option 1 |
| 1497687 | Option 2 |
| 1497711 | Option 1 |
| 1497713 | Option 2 |
| 1497721 | Option 2 |
| 1497778 | Option 1 |
| 1497851 | Option 2 |
| 1497886 | Option 2 |
| 1498058 | Option 1 |
| 1498089 | Option 1 |
| 1498152 | Option 1 |
| 1498469 | Option 1 |
| 1498686 | Option 2 |
| 1498694 | Option 2 |
| 1498734 | Option 2 |
| 1498879 | Option 1 |
| 1498925 | Option 1 |
| 1498928 | Option 1 |
| 1498942 | Option 1 |
| 1498954 | Option 1 |
| 1498960 | Option 2 |
| 1498978 | Option 1 |
| 1498983 | Option 2 |
| 1499076 | Option 2 |
| 1499324 | Option 2 |
| 1499566 | Option 2 |
| 1499707 | Option 1 |
| 1499779 | Option 1 |
| 1499894 | Option 2 |
| 1500350 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1500351 | Option 1 |
| 1500482 | Option 1 |
| 1500497 | Option 2 |
| 1500511 | Option 1 |
| 1500553 | Option 1 |
| 1500912 | Option 2 |
| 1500980 | Option 1 |
| 1501453 | Option 1 |
| 1501472 | Option 2 |
| 1501631 | Option 1 |
| 1501747 | Option 1 |
| 1501765 | Option 2 |
| 1501957 | Option 1 |
| 1502379 | Option 1 |
| 1503038 | Option 1 |
| 1503363 | Option 1 |
| 1503481 | Option 1 |
| 1503693 | Option 1 |
| 1503722 | Option 1 |
| 1503727 | Option 1 |
| 1503744 | Option 1 |
| 1503765 | Option 2 |
| 1503905 | Option 1 |
| 1504218 | Option 1 |
| 1504804 | Option 1 |
| 1505857 | Option 1 |
| 1506301 | Option 2 |
| 1506906 | Option 1 |
| 1507428 | Option 1 |
| 1507494 | Option 1 |
| 1507541 | Option 2 |
| 1507734 | Option 1 |
| 1507810 | Option 2 |
| 1507895 | Option 2 |
| 1507934 | Option 2 |
| 1507935 | Option 2 |
| 1508097 | Option 2 |
| 1508269 | Option 2 |
| 1509037 | Option 2 |
| 1509238 | Option 2 |
| 1509243 | Option 2 |
| 1509244 | Option 2 |
| 1510531 | Option 2 |
| 1510553 | Option 2 |
| 1510893 | Option 2 |
| 1510979 | Option 2 |
| 1511677 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1512884 | Option 1 |
| 1513431 | Option 2 |
| 1513556 | Option 2 |
| 1513711 | Option 2 |
| 1513911 | Option 2 |
| 1514116 | Option 2 |
| 1514671 | Option 1 |
| 1514842 | Option 1 |
| 1515213 | Option 2 |
| 1520293 | Option 1 |
| 1520302 | Option 1 |
| 1520564 | Option 1 |
| 1520575 | Option 2 |
| 1520583 | Option 2 |
| 1520771 | Option 2 |
| 1521148 | Option 2 |
| 1521769 | Option 1 |
| 1521777 | Option 1 |
| 1522142 | Option 1 |
| 1524353 | Option 2 |
| 1524420 | Option 1 |
| 1524611 | Option 2 |
| 1524971 | Option 1 |
| 1525155 | Option 1 |
| 1525569 | Option 1 |
| 1525679 | Option 1 |
| 1525942 | Option 1 |
| 1526136 | Option 1 |
| 1527462 | Option 2 |
| 1527558 | Option 2 |
| 1527596 | Option 2 |
| 1527907 | Option 1 |
| 1528614 | Option 1 |
| 1528619 | Option 1 |
| 1528653 | Option 1 |
| 1528681 | Option 1 |
| 1528747 | Option 2 |
| 1528792 | Option 2 |
| 1528930 | Option 1 |
| 1528935 | Option 1 |
| 1528935 | Option 1 |
| 1529378 | Option 1 |
| 1529415 | Option 1 |
| 1529435 | Option 1 |
| 1529437 | Option 1 |
| 1529438 | Option 1 |
| 1529440 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1529444 | Option 1 |
| 1529447 | Option 1 |
| 1529449 | Option 1 |
| 1529453 | Option 1 |
| 1529454 | Option 1 |
| 1529460 | Option 1 |
| 1529660 | Option 1 |
| 1529672 | Option 1 |
| 1530110 | Option 1 |
| 1530597 | Option 1 |
| 1530910 | Option 2 |
| 1531594 | Option 1 |
| 1531748 | Option 2 |
| 1531762 | Option 1 |
| 1532298 | Option 1 |
| 1532468 | Option 1 |
| 1532528 | Option 1 |
| 1881369 | Option 1 |
| 1881986 | Option 1 |
| 1882589 | Option 1 |
| 1882659 | Option 1 |
| 1883813 | Option 1 |
| 1886124 | Option 2 |
| 1886200 | Option 2 |
| 1886255 | Option 1 |
| 1886296 | Option 1 |
| 1886309 | Option 2 |
| 1886322 | Option 1 |
| 1886414 | Option 1 |
| 1886851 | Option 1 |
| 1886953 | Option 1 |
| 1887011 | Option 1 |
| 1887391 | Option 2 |
| 1887514 | Option 2 |
| 1887549 | Option 2 |
| 1887551 | Option 2 |
| 1887745 | Option 2 |
| 1887892 | Option 2 |
| 1888118 | Option 2 |
| 1888132 | Option 2 |
| 1888213 | Option 2 |
| 1888251 | Option 2 |
| 1888282 | Option 2 |
| 1888289 | Option 2 |
| 1889052 | Option 1 |
| 1890570 | Option 1 |
| 1891810 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1892180 | Option 1 |
| 1892419 | Option 1 |
| 1893532 | Option 1 |
| 1893661 | Option 1 |
| 1893928 | Option 1 |
| 1893945 | Option 2 |
| 1893946 | Option 2 |
| 1894310 | Option 1 |
| 1895075 | Option 1 |
| 1895286 | Option 2 |
| 1895311 | Option 1 |
| 1895415 | Option 1 |
| 1895416 | Option 1 |
| 1895580 | Option 2 |
| 1896253 | Option 1 |
| 1896349 | Option 2 |
| 1897230 | Option 1 |
| 1897621 | Option 1 |
| 1897628 | Option 2 |
| 1898795 | Option 1 |
| 1898811 | Option 1 |
| 1898888 | Option 1 |
| 1899032 | Option 1 |
| 1899090 | Option 1 |
| 1899123 | Option 1 |
| 1899146 | Option 1 |
| 1899204 | Option 1 |
| 1899305 | Option 1 |
| 1899862 | Option 2 |
| 1899987 | Option 2 |
| 1900070 | Option 1 |
| 1900142 | Option 1 |
| 1900262 | Option 1 |
| 1900301 | Option 1 |
| 1900316 | Option 1 |
| 1900362 | Option 1 |
| 1900372 | Option 1 |
| 1900443 | Option 1 |
| 1900536 | Option 1 |
| 1900539 | Option 1 |
| 1900540 | Option 1 |
| 1900552 | Option 1 |
| 1900556 | Option 1 |
| 1900577 | Option 1 |
| 1900725 | Option 1 |
| 1900743 | Option 1 |
| 1901365 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1901482 | Option 1 |
| 1901511 | Option 1 |
| 1901569 | Option 2 |
| 1901690 | Option 1 |
| 1901942 | Option 1 |
| 1902209 | Option 1 |
| 1902579 | Option 1 |
| 1902609 | Option 2 |
| 1902718 | Option 2 |
| 1902839 | Option 1 |
| 1902908 | Option 1 |
| 1903037 | Option 1 |
| 1903191 | Option 2 |
| 1903456 | Option 1 |
| 1903550 | Option 1 |
| 1903601 | Option 1 |
| 1903774 | Option 1 |
| 1904142 | Option 1 |
| 1904181 | Option 1 |
| 1904570 | Option 1 |
| 1905270 | Option 1 |
| 1905310 | Option 1 |
| 1905486 | Option 2 |
| 1905595 | Option 2 |
| 1905709 | Option 2 |
| 1905731 | Option 1 |
| 1905788 | Option 2 |
| 1906059 | Option 2 |
| 1906075 | Option 1 |
| 1906280 | Option 2 |
| 1906281 | Option 2 |
| 1906330 | Option 2 |
| 1906345 | Option 1 |
| 1906552 | Option 1 |
| 1906737 | Option 2 |
| 1906843 | Option 1 |
| 1907167 | Option 1 |
| 1907273 | Option 1 |
| 1907310 | Option 1 |
| 1907326 | Option 1 |
| 1907360 | Option 1 |
| 1907380 | Option 2 |
| 1907386 | Option 1 |
| 1907393 | Option 1 |
| 1907438 | Option 1 |
| 1907476 | Option 1 |
| 1907514 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1907609 | Option 2 |
| 1907825 | Option 2 |
| 1907930 | Option 1 |
| 1907987 | Option 1 |
| 1908076 | Option 1 |
| 1908086 | Option 1 |
| 1908692 | Option 2 |
| 1908781 | Option 1 |
| 1909527 | Option 1 |
| 1909528 | Option 1 |
| 1909670 | Option 1 |
| 1909685 | Option 1 |
| 1910520 | Option 1 |
| 1910610 | Option 1 |
| 1910960 | Option 1 |
| 1911494 | Option 2 |
| 1911540 | Option 1 |
| 1912422 | Option 1 |
| 1912423 | Option 1 |
| 1912424 | Option 1 |
| 1912425 | Option 1 |
| 1912780 | Option 1 |
| 1913157 | Option 1 |
| 1913495 | Option 1 |
| 1913652 | Option 1 |
| 1913653 | Option 1 |
| 1913654 | Option 1 |
| 1913655 | Option 1 |
| 1913656 | Option 1 |
| 1913956 | Option 1 |
| 1914901 | Option 1 |
| 1917320 | Option 2 |
| 1918483 | Option 1 |
| 1918502 | Option 1 |
| 1918532 | Option 1 |
| 1918570 | Option 1 |
| 1919849 | Option 2 |
| 1919924 | Option 1 |
| 1920007 | Option 1 |
| 1920008 | Option 1 |
| 1920352 | Option 1 |
| 1920424 | Option 2 |
| 1920425 | Option 2 |
| 1920426 | Option 2 |
| 1920427 | Option 2 |
| 1920429 | Option 2 |
| 1920443 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1920444 | Option 2 |
| 1920759 | Option 1 |
| 1920829 | Option 1 |
| 1920830 | Option 1 |
| 1920831 | Option 1 |
| 1920860 | Option 1 |
| 1921027 | Option 1 |
| 1921350 | Option 1 |
| 1921353 | Option 1 |
| 1921358 | Option 1 |
| 1921381 | Option 2 |
| 1921382 | Option 2 |
| 1921385 | Option 2 |
| 1921448 | Option 2 |
| 1921452 | Option 1 |
| 1921736 | Option 1 |
| 1921750 | Option 1 |
| 1921775 | Option 2 |
| 1921916 | Option 1 |
| 1922276 | Option 2 |
| 1922384 | Option 1 |
| 1922414 | Option 1 |
| 1923752 | Option 1 |
| 1924126 | Option 1 |
| 1924351 | Option 1 |
| 1924356 | Option 1 |
| 1924357 | Option 1 |
| 1924411 | Option 1 |
| 1924430 | Option 1 |
| 1924486 | Option 1 |
| 1924594 | Option 1 |
| 1927486 | Option 1 |
| 1927510 | Option 1 |
| 1927539 | Option 1 |
| 1927772 | Option 1 |
| 1927773 | Option 1 |
| 1927774 | Option 1 |
| 1927899 | Option 1 |
| 1927911 | Option 2 |
| 1928438 | Option 1 |
| 1928786 | Option 1 |
| 1929068 | Option 2 |
| 1929118 | Option 2 |
| 1929131 | Option 2 |
| 1929132 | Option 2 |
| 1929139 | Option 2 |
| 1929149 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1929151 | Option 2 |
| 1929158 | Option 2 |
| 1929160 | Option 2 |
| 1929174 | Option 2 |
| 1929185 | Option 2 |
| 1929215 | Option 2 |
| 1929223 | Option 2 |
| 1929231 | Option 2 |
| 1929287 | Option 2 |
| 1929321 | Option 2 |
| 1929322 | Option 2 |
| 1929341 | Option 2 |
| 1929406 | Option 1 |
| 1929454 | Option 1 |
| 1929954 | Option 2 |
| 1929968 | Option 2 |
| 1930199 | Option 1 |
| 1930200 | Option 1 |
| 1930212 | Option 1 |
| 1930219 | Option 1 |
| 1930220 | Option 1 |
| 1930227 | Option 1 |
| 1930228 | Option 1 |
| 1930233 | Option 1 |
| 1930235 | Option 1 |
| 1930240 | Option 1 |
| 1930242 | Option 1 |
| 1930246 | Option 1 |
| 1930758 | Option 1 |
| 1930785 | Option 2 |
| 1932173 | Option 1 |
| 1932185 | Option 1 |
| 1932199 | Option 1 |
| 1934909 | Option 1 |
| 1935065 | Option 1 |
| 1935275 | Option 1 |
| 1935301 | Option 1 |
| 1935308 | Option 1 |
| 1935309 | Option 1 |
| 1935311 | Option 1 |
| 1935348 | Option 1 |
| 1935412 | Option 1 |
| 1935485 | Option 1 |
| 1935540 | Option 1 |
| 1935656 | Option 1 |
| 1935907 | Option 1 |
| 1935908 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1935918 | Option 2 |
| 1935932 | Option 1 |
| 1936130 | Option 1 |
| 1936175 | Option 1 |
| 1936609 | Option 1 |
| 1936610 | Option 1 |
| 1936891 | Option 2 |
| 1937002 | Option 1 |
| 1937045 | Option 2 |
| 1937086 | Option 2 |
| 1937087 | Option 2 |
| 1937118 | Option 2 |
| 1937135 | Option 2 |
| 1937142 | Option 2 |
| 1937160 | Option 2 |
| 1937199 | Option 2 |
| 1937251 | Option 1 |
| 1937255 | Option 2 |
| 1938103 | Option 1 |
| 1938827 | Option 2 |
| 1939578 | Option 1 |
| 1939769 | Option 1 |
| 1943592 | Option 2 |
| 1943665 | Option 1 |
| 1943768 | Option 2 |
| 1943805 | Option 1 |
| 1943807 | Option 1 |
| 1943892 | Option 2 |
| 1944156 | Option 1 |
| 1944610 | Option 1 |
| 1945813 | Option 2 |
| 1945878 | Option 1 |
| 1945880 | Option 1 |
| 1946311 | Option 1 |
| 1947422 | Option 1 |
| 1947443 | Option 1 |
| 1948660 | Option 2 |
| 1949140 | Option 1 |
| 1949185 | Option 1 |
| 1949324 | Option 2 |
| 1949493 | Option 1 |
| 1949532 | Option 1 |
| 1950238 | Option 1 |
| 1950323 | Option 1 |
| 1950826 | Option 1 |
| 1951542 | Option 1 |
| 1951560 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1952027 | Option 1 |
| 1952179 | Option 1 |
| 1952256 | Option 1 |
| 1952417 | Option 1 |
| 1952422 | Option 1 |
| 1952688 | Option 1 |
| 1952689 | Option 1 |
| 1954590 | Option 1 |
| 1954669 | Option 2 |
| 1955044 | Option 1 |
| 1955145 | Option 1 |
| 1955234 | Option 2 |
| 1955244 | Option 1 |
| 1955805 | Option 2 |
| 1956109 | Option 1 |
| 1956109 | Option 1 |
| 1956253 | Option 1 |
| 1956359 | Option 2 |
| 1956676 | Option 1 |
| 1956709 | Option 2 |
| 1956746 | Option 1 |
| 1956853 | Option 1 |
| 1956854 | Option 1 |
| 1956869 | Option 1 |
| 1957474 | Option 2 |
| 1957504 | Option 1 |
| 1957619 | Option 1 |
| 1957633 | Option 1 |
| 1957687 | Option 1 |
| 1957734 | Option 1 |
| 1957819 | Option 2 |
| 1958078 | Option 2 |
| 1958098 | Option 2 |
| 1958205 | Option 2 |
| 1958412 | Option 1 |
| 1958677 | Option 2 |
| 1958687 | Option 2 |
| 1958720 | Option 1 |
| 1958818 | Option 1 |
| 1958991 | Option 1 |
| 1959180 | Option 1 |
| 1959324 | Option 2 |
| 1959325 | Option 2 |
| 1959371 | Option 1 |
| 1959545 | Option 1 |
| 1959610 | Option 1 |
| 1959611 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1959612 | Option 1 |
| 1959613 | Option 1 |
| 1960249 | Option 1 |
| 1960328 | Option 1 |
| 1960355 | Option 1 |
| 1960450 | Option 1 |
| 1960508 | Option 2 |
| 1960509 | Option 2 |
| 1960510 | Option 2 |
| 1960623 | Option 1 |
| 1960920 | Option 1 |
| 1960921 | Option 1 |
| 1961066 | Option 2 |
| 1961394 | Option 1 |
| 1961395 | Option 1 |
| 1961538 | Option 1 |
| 1961986 | Option 1 |
| 1963416 | Option 1 |
| 1963462 | Option 1 |
| 1963495 | Option 2 |
| 1963697 | Option 1 |
| 1963862 | Option 1 |
| 1963884 | Option 1 |
| 1964074 | Option 2 |
| 1964711 | Option 1 |
| 1965279 | Option 2 |
| 1965280 | Option 2 |
| 1965281 | Option 2 |
| 1965283 | Option 2 |
| 1965287 | Option 2 |
| 1965347 | Option 2 |
| 1965833 | Option 1 |
| 1966215 | Option 2 |
| 1966313 | Option 1 |
| 1967010 | Option 2 |
| 1967131 | Option 2 |
| 1967221 | Option 1 |
| 1967327 | Option 1 |
| 1967516 | Option 2 |
| 1967533 | Option 1 |
| 1967537 | Option 1 |
| 1967539 | Option 2 |
| 1967541 | Option 2 |
| 1967542 | Option 1 |
| 1967546 | Option 2 |
| 1967549 | Option 2 |
| 1967554 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

EXHIBIT 3

| | |
|---|---|
| 1967556 | Option 2 |
| 1967557 | Option 1 |
| 1967559 | Option 1 |
| 1967560 | Option 2 |
| 1967561 | Option 2 |
| 1967563 | Option 1 |
| 1967564 | Option 1 |
| 1967565 | Option 1 |
| 1967566 | Option 2 |
| 1967585 | Option 1 |
| 1967803 | Option 1 |
| 1968247 | Option 1 |
| 1968306 | Option 2 |
| 1968307 | Option 2 |
| 1968850 | Option 2 |
| 1968932 | Option 1 |
| 1968963 | Option 1 |
| 1968964 | Option 1 |
| 1968966 | Option 1 |
| 1968967 | Option 1 |
| 1968968 | Option 1 |
| 1968970 | Option 1 |
| 1968971 | Option 1 |
| 1968975 | Option 1 |
| 1969240 | Option 2 |
| 1969251 | Option 2 |
| 1969255 | Option 2 |
| 1969288 | Option 2 |
| 1969409 | Option 1 |
| 1969582 | Option 2 |
| 1969969 | Option 2 |
| 1970047 | Option 2 |
| 1970096 | Option 2 |
| 1970303 | Option 1 |
| 1970312 | Option 1 |
| 1970315 | Option 2 |
| 1970553 | Option 1 |
| 1971402 | Option 1 |
| 1971494 | Option 1 |
| 1971689 | Option 1 |
| 1971723 | Option 1 |
| 1971972 | Option 2 |
| 1972073 | Option 1 |
| 1972341 | Option 1 |
| 1972396 | Option 1 |
| 1972628 | Option 1 |
| 1972826 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1972892 | Option 1 |
| 1973064 | Option 1 |
| 1973135 | Option 2 |
| 1973142 | Option 2 |
| 1973361 | Option 1 |
| 1973381 | Option 1 |
| 1973880 | Option 1 |
| 1973931 | Option 1 |
| 1973932 | Option 1 |
| 1973933 | Option 1 |
| 1973934 | Option 1 |
| 1973981 | Option 1 |
| 1973991 | Option 1 |
| 1973992 | Option 1 |
| 1974026 | Option 1 |
| 1974178 | Option 1 |
| 1974194 | Option 1 |
| 1974335 | Option 2 |
| 1974347 | Option 2 |
| 1974383 | Option 1 |
| 1974419 | Option 2 |
| 1974432 | Option 2 |
| 1974438 | Option 2 |
| 1974540 | Option 1 |
| 1974923 | Option 2 |
| 1975286 | Option 2 |
| 1975292 | Option 2 |
| 1975303 | Option 2 |
| 1975304 | Option 2 |
| 1975315 | Option 1 |
| 1975917 | Option 1 |
| 1975936 | Option 1 |
| 1975942 | Option 1 |
| 1975944 | Option 1 |
| 1976121 | Option 2 |
| 1976124 | Option 2 |
| 1976137 | Option 2 |
| 1976580 | Option 1 |
| 1976665 | Option 2 |
| 1976884 | Option 1 |
| 1977222 | Option 1 |
| 1977247 | Option 2 |
| 1977492 | Option 1 |
| 1978510 | Option 2 |
| 1978688 | Option 1 |
| 1978708 | Option 2 |
| 1978715 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

EXHIBIT 3

| | |
|---|---|
| 1979222 | Option 2 |
| 1979228 | Option 2 |
| 1979238 | Option 2 |
| 1979250 | Option 2 |
| 1979265 | Option 2 |
| 1979280 | Option 2 |
| 1979283 | Option 2 |
| 1979287 | Option 2 |
| 1979291 | Option 2 |
| 1979293 | Option 2 |
| 1979295 | Option 2 |
| 1979378 | Option 2 |
| 1979428 | Option 1 |
| 1979549 | Option 1 |
| 1979804 | Option 2 |
| 1980006 | Option 2 |
| 1980025 | Option 1 |
| 1980039 | Option 1 |
| 1980350 | Option 1 |
| 1980490 | Option 1 |
| 1980543 | Option 1 |
| 1980572 | Option 2 |
| 1980807 | Option 1 |
| 1980842 | Option 1 |
| 1980913 | Option 2 |
| 1980978 | Option 1 |
| 1981073 | Option 1 |
| 1981142 | Option 1 |
| 1981190 | Option 2 |
| 1981254 | Option 1 |
| 1981261 | Option 1 |
| 1981277 | Option 1 |
| 1981278 | Option 1 |
| 1981284 | Option 1 |
| 1981292 | Option 1 |
| 1981670 | Option 1 |
| 1982018 | Option 1 |
| 1982315 | Option 1 |
| 1982319 | Option 1 |
| 1982326 | Option 1 |
| 1982329 | Option 1 |
| 1982335 | Option 1 |
| 1982556 | Option 1 |
| 1982626 | Option 1 |
| 1982726 | Option 1 |
| 1982856 | Option 2 |
| 1982988 | Option 1 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 1983165 | Option 1 |
| 1983233 | Option 2 |
| 1983237 | Option 1 |
| 1983271 | Option 2 |
| 1983356 | Option 1 |
| 1983364 | Option 2 |
| 1983741 | Option 2 |
| 1984321 | Option 1 |
| 1984356 | Option 2 |
| 1984372 | Option 1 |
| 1984631 | Option 2 |
| 1984632 | Option 2 |
| 1984633 | Option 2 |
| 1984689 | Option 1 |
| 1985762 | Option 2 |
| 1985816 | Option 1 |
| 1985827 | Option 1 |
| 1985845 | Option 1 |
| 1985889 | Option 1 |
| 1985895 | Option 1 |
| 1986346 | Option 2 |
| 1986423 | Option 1 |
| 1986523 | Option 1 |
| 1986528 | Option 2 |
| 1987456 | Option 1 |
| 1987604 | Option 2 |
| 1987822 | Option 2 |
| 1988116 | Option 1 |
| 1988623 | Option 1 |
| 1988654 | Option 1 |
| 1988672 | Option 1 |
| 1988730 | Option 2 |
| 1988780 | Option 1 |
| 1988787 | Option 2 |
| 1988789 | Option 2 |
| 1988814 | Option 1 |
| 1988850 | Option 1 |
| 1988896 | Option 1 |
| 1988921 | Option 1 |
| 1988925 | Option 1 |
| 1988991 | Option 1 |
| 1989020 | Option 1 |
| 1989088 | Option 2 |
| 1989221 | Option 1 |
| 1989251 | Option 1 |
| 1989372 | Option 1 |
| 1989594 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1989722 | Option 1 |
| 1989975 | Option 2 |
| 1990371 | Option 1 |
| 1990407 | Option 1 |
| 1990727 | Option 2 |
| 1990743 | Option 1 |
| 1990797 | Option 2 |
| 1991036 | Option 1 |
| 1991191 | Option 1 |
| 1991327 | Option 2 |
| 1991456 | Option 1 |
| 1991595 | Option 2 |
| 1991937 | Option 1 |
| 1991965 | Option 2 |
| 1992064 | Option 2 |
| 1992184 | Option 2 |
| 1992467 | Option 2 |
| 1992564 | Option 1 |
| 1993104 | Option 2 |
| 1993451 | Option 1 |
| 1993516 | Option 1 |
| 1993527 | Option 1 |
| 1993789 | Option 1 |
| 1994084 | Option 2 |
| 1994253 | Option 1 |
| 1994296 | Option 1 |
| 1994312 | Option 2 |
| 1994464 | Option 2 |
| 1994697 | Option 1 |
| 1994887 | Option 1 |
| 1995044 | Option 1 |
| 1995065 | Option 1 |
| 1995074 | Option 1 |
| 1995097 | Option 1 |
| 1995098 | Option 1 |
| 1995131 | Option 1 |
| 1995218 | Option 1 |
| 1995259 | Option 1 |
| 1995481 | Option 1 |
| 1995624 | Option 2 |
| 1995708 | Option 2 |
| 1995828 | Option 1 |
| 1995970 | Option 1 |
| 1996349 | Option 2 |
| 1996476 | Option 1 |
| 1996824 | Option 1 |
| 1996854 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 1996933 | Option 2 |
| 1997052 | Option 2 |
| 1997864 | Option 2 |
| 1999659 | Option 2 |
| 2024798 | Option 2 |
| 2024801 | Option 2 |
| 2024807 | Option 2 |
| 2024815 | Option 2 |
| 2025111 | Option 2 |
| 2025139 | Option 1 |
| 2025211 | Option 1 |
| 2025225 | Option 2 |
| 2025383 | Option 2 |
| 2025384 | Option 2 |
| 2025404 | Option 1 |
| 2025473 | Option 1 |
| 2025483 | Option 2 |
| 2025547 | Option 2 |
| 2025594 | Option 2 |
| 2026039 | Option 2 |
| 2026060 | Option 1 |
| 2026127 | Option 2 |
| 2026191 | Option 1 |
| 2026474 | Option 2 |
| 2026478 | Option 1 |
| 2027071 | Option 1 |
| 2027167 | Option 1 |
| 2027170 | Option 1 |
| 2027225 | Option 2 |
| 2027372 | Option 2 |
| 2027373 | Option 1 |
| 2027405 | Option 1 |
| 2027628 | Option 1 |
| 2027698 | Option 1 |
| 2028020 | Option 2 |
| 2028022 | Option 2 |
| 2028023 | Option 2 |
| 2028916 | Option 2 |
| 2028918 | Option 2 |
| 2028924 | Option 2 |
| 2028937 | Option 2 |
| 2028953 | Option 2 |
| 2028989 | Option 2 |
| 2029014 | Option 2 |
| 2029023 | Option 2 |
| 2029069 | Option 2 |
| 2029075 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 2029076 | Option 2 |
| 2029095 | Option 2 |
| 2029099 | Option 2 |
| 2029182 | Option 2 |
| 2029554 | Option 2 |
| 2032493 | Option 2 |
| 2034109 | Option 2 |
| 2034130 | Option 2 |
| 2034163 | Option 2 |
| 2034167 | Option 2 |
| 2034170 | Option 2 |
| 2034171 | Option 2 |
| 2034172 | Option 2 |
| 2034173 | Option 2 |
| 2034198 | Option 2 |
| 2034202 | Option 2 |
| 2034648 | Option 1 |
| 2034868 | Option 2 |
| 2034869 | Option 2 |
| 2034872 | Option 2 |
| 2034892 | Option 2 |
| 2034901 | Option 2 |
| 2034912 | Option 2 |
| 2035062 | Option 1 |
| 2035070 | Option 1 |
| 2035071 | Option 1 |
| 2035098 | Option 1 |
| 2035190 | Option 1 |
| 2035248 | Option 1 |
| 2035555 | Option 2 |
| 2035892 | Option 2 |
| 2036007 | Option 1 |
| 2036259 | Option 1 |
| 2036262 | Option 1 |
| 2036390 | Option 1 |
| 2036725 | Option 2 |
| 2036726 | Option 2 |
| 2036772 | Option 1 |
| 2036825 | Option 2 |
| 2037190 | Option 2 |
| 2037456 | Option 1 |
| 2037464 | Option 2 |
| 2037531 | Option 1 |
| 2037959 | Option 2 |
| 2038371 | Option 1 |
| 2038724 | Option 1 |
| 2038797 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 2038805 | Option 1 |
| 2038884 | Option 1 |
| 2039378 | Option 2 |
| 2039715 | Option 2 |
| 2039786 | Option 2 |
| 2039795 | Option 1 |
| 2040353 | Option 2 |
| 2040566 | Option 2 |
| 2040661 | Option 2 |
| 2040789 | Option 1 |
| 2041718 | Option 2 |
| 2041930 | Option 1 |
| 2042053 | Option 1 |
| 2042096 | Option 1 |
| 2043780 | Option 2 |
| 2043848 | Option 2 |
| 2043874 | Option 2 |
| 2043973 | Option 2 |
| 2044083 | Option 2 |
| 2044472 | Option 2 |
| 2045306 | Option 2 |
| 2045372 | Option 1 |
| 2045982 | Option 2 |
| 2047418 | Option 1 |
| 2047518 | Option 2 |
| 2047525 | Option 2 |
| 2047528 | Option 2 |
| 2047530 | Option 2 |
| 2047531 | Option 2 |
| 2047542 | Option 2 |
| 2047551 | Option 2 |
| 2047555 | Option 2 |
| 2047563 | Option 2 |
| 2047565 | Option 2 |
| 2047568 | Option 2 |
| 2047571 | Option 2 |
| 2047582 | Option 2 |
| 2047597 | Option 2 |
| 2047609 | Option 2 |
| 2047610 | Option 2 |
| 2047612 | Option 1 |
| 2047711 | Option 1 |
| 2047735 | Option 1 |
| 2047926 | Option 1 |
| 2048768 | Option 2 |
| 2048928 | Option 1 |
| 2050429 | Option 1 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 2050630 | Option 1 |
| 2050762 | Option 2 |
| 2050929 | Option 2 |
| 2051565 | Option 2 |
| 2055418 | Option 2 |
| 2055425 | Option 2 |
| 2055472 | Option 1 |
| 2055478 | Option 2 |
| 2055711 | Option 1 |
| 2056269 | Option 1 |
| 2056270 | Option 1 |
| 2057013 | Option 2 |
| 2057067 | Option 2 |
| 2057491 | Option 1 |
| 2057708 | Option 2 |
| 2061295 | Option 1 |
| 2061296 | Option 1 |
| 2061297 | Option 1 |
| 2061301 | Option 1 |
| 2062691 | Option 2 |
| 2065180 | Option 2 |
| 2069024 | Option 2 |
| 2069025 | Option 2 |
| 2069027 | Option 2 |
| 2069567 | Option 2 |
| 2075658 | Option 2 |
| 2076678 | Option 2 |
| 2077325 | Option 2 |
| 2077562 | Option 2 |
| 325 | Option 2 |
| 5000002 | Option 2 |
| 5000004 | Option 2 |
| 5000006 | Option 2 |
| 50000060 | Option 2 |
| 50000063 | Option 2 |
| 50000068 | Option 2 |
| 5000008 | Option 2 |
| 50000085 | Option 2 |
| 5000009 | Option 2 |
| 50000090 | Option 2 |
| 50000098 | Option 2 |
| 5000010 | Option 2 |
| 50000100 | Option 2 |
| 50000102 | Option 2 |
| 50000103 | Option 2 |
| 50000104 | Option 2 |
| 50000105 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000111 | Option 2 |
| 50000112 | Option 2 |
| 50000113 | Option 2 |
| 50000114 | Option 2 |
| 50000115 | Option 2 |
| 50000119 | Option 2 |
| 5000012 | Option 2 |
| 50000121 | Option 2 |
| 50000122 | Option 2 |
| 50000124 | Option 2 |
| 50000125 | Option 2 |
| 50000126 | Option 2 |
| 50000128 | Option 2 |
| 50000129 | Option 2 |
| 50000133 | Option 2 |
| 50000134 | Option 2 |
| 50000136 | Option 2 |
| 50000137 | Option 2 |
| 50000138 | Option 2 |
| 50000139 | Option 2 |
| 5000014 | Option 2 |
| 50000140 | Option 2 |
| 50000141 | Option 2 |
| 50000142 | Option 2 |
| 50000143 | Option 2 |
| 50000144 | Option 2 |
| 50000145 | Option 2 |
| 50000146 | Option 2 |
| 50000147 | Option 2 |
| 50000148 | Option 2 |
| 50000149 | Option 2 |
| 50000150 | Option 2 |
| 50000151 | Option 2 |
| 50000152 | Option 2 |
| 50000153 | Option 2 |
| 50000154 | Option 2 |
| 50000157 | Option 2 |
| 50000158 | Option 2 |
| 50000159 | Option 2 |
| 50000160 | Option 2 |
| 50000161 | Option 2 |
| 50000164 | Option 2 |
| 50000167 | Option 2 |
| 50000168 | Option 2 |
| 50000169 | Option 2 |
| 5000017 | Option 2 |
| 50000170 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50000171 | Option 2 |
| 50000172 | Option 2 |
| 50000173 | Option 2 |
| 50000174 | Option 2 |
| 50000175 | Option 2 |
| 50000179 | Option 2 |
| 50000180 | Option 2 |
| 50000181 | Option 2 |
| 50000182 | Option 2 |
| 50000186 | Option 2 |
| 50000189 | Option 2 |
| 50000211 | Option 2 |
| 50000218 | Option 2 |
| 50000219 | Option 2 |
| 50000220 | Option 2 |
| 50000221 | Option 2 |
| 50000222 | Option 2 |
| 50000223 | Option 2 |
| 50000224 | Option 2 |
| 50000225 | Option 2 |
| 50000227 | Option 2 |
| 50000229 | Option 2 |
| 50000232 | Option 2 |
| 50000235 | Option 2 |
| 50000238 | Option 2 |
| 5000024 | Option 2 |
| 50000242 | Option 2 |
| 50000246 | Option 2 |
| 50000247 | Option 2 |
| 50000248 | Option 2 |
| 50000250 | Option 2 |
| 50000252 | Option 2 |
| 50000257 | Option 2 |
| 50000259 | Option 2 |
| 50000260 | Option 2 |
| 50000261 | Option 2 |
| 50000263 | Option 2 |
| 50000264 | Option 2 |
| 50000266 | Option 2 |
| 50000268 | Option 2 |
| 50000269 | Option 2 |
| 50000270 | Option 2 |
| 50000272 | Option 2 |
| 50000275 | Option 2 |
| 50000276 | Option 2 |
| 50000278 | Option 2 |
| 50000280 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000286 | Option 2 |
| 50000287 | Option 2 |
| 50000295 | Option 2 |
| 50000296 | Option 2 |
| 50000299 | Option 2 |
| 50000301 | Option 2 |
| 50000302 | Option 2 |
| 50000315 | Option 2 |
| 50000317 | Option 2 |
| 50000318 | Option 2 |
| 5000032 | Option 2 |
| 50000321 | Option 2 |
| 50000322 | Option 2 |
| 50000324 | Option 2 |
| 50000325 | Option 2 |
| 50000326 | Option 2 |
| 50000327 | Option 2 |
| 50000328 | Option 2 |
| 50000329 | Option 2 |
| 50000333 | Option 2 |
| 50000335 | Option 2 |
| 50000336 | Option 2 |
| 5000034 | Option 2 |
| 50000341 | Option 2 |
| 50000342 | Option 2 |
| 50000349 | Option 2 |
| 50000350 | Option 2 |
| 50000351 | Option 2 |
| 50000356 | Option 2 |
| 50000357 | Option 2 |
| 50000360 | Option 2 |
| 50000365 | Option 2 |
| 50000366 | Option 2 |
| 50000368 | Option 2 |
| 5000037 | Option 2 |
| 50000372 | Option 2 |
| 50000373 | Option 2 |
| 50000374 | Option 2 |
| 50000375 | Option 2 |
| 50000376 | Option 2 |
| 50000379 | Option 2 |
| 5000038 | Option 2 |
| 50000380 | Option 2 |
| 50000381 | Option 2 |
| 50000383 | Option 2 |
| 50000384 | Option 2 |
| 50000385 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50000386 | Option 2 |
| 50000387 | Option 2 |
| 50000389 | Option 2 |
| 5000039 | Option 2 |
| 50000390 | Option 2 |
| 50000391 | Option 2 |
| 50000392 | Option 2 |
| 50000393 | Option 2 |
| 50000394 | Option 2 |
| 50000396 | Option 2 |
| 50000397 | Option 2 |
| 50000398 | Option 2 |
| 5000040 | Option 2 |
| 50000401 | Option 2 |
| 50000404 | Option 2 |
| 50000406 | Option 2 |
| 50000407 | Option 2 |
| 5000041 | Option 2 |
| 50000410 | Option 2 |
| 50000411 | Option 2 |
| 50000412 | Option 2 |
| 50000414 | Option 2 |
| 5000042 | Option 2 |
| 5000043 | Option 2 |
| 50000433 | Option 2 |
| 5000044 | Option 2 |
| 50000442 | Option 2 |
| 50000443 | Option 2 |
| 50000447 | Option 2 |
| 50000448 | Option 2 |
| 50000449 | Option 2 |
| 5000045 | Option 2 |
| 50000450 | Option 2 |
| 50000451 | Option 2 |
| 50000452 | Option 2 |
| 50000453 | Option 2 |
| 50000457 | Option 2 |
| 50000459 | Option 2 |
| 50000460 | Option 2 |
| 50000461 | Option 2 |
| 50000462 | Option 2 |
| 50000463 | Option 2 |
| 50000464 | Option 2 |
| 50000465 | Option 2 |
| 50000468 | Option 2 |
| 50000470 | Option 2 |
| 50000471 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000476 | Option 2 |
| 50000478 | Option 2 |
| 50000479 | Option 2 |
| 5000048 | Option 2 |
| 50000482 | Option 2 |
| 50000483 | Option 2 |
| 50000484 | Option 2 |
| 50000485 | Option 2 |
| 50000488 | Option 2 |
| 50000489 | Option 2 |
| 5000049 | Option 2 |
| 50000490 | Option 2 |
| 50000495 | Option 2 |
| 50000496 | Option 2 |
| 50000497 | Option 2 |
| 5000050 | Option 2 |
| 50000504 | Option 2 |
| 50000505 | Option 2 |
| 50000509 | Option 2 |
| 5000051 | Option 2 |
| 50000511 | Option 2 |
| 50000512 | Option 2 |
| 50000518 | Option 2 |
| 50000519 | Option 2 |
| 5000052 | Option 2 |
| 50000520 | Option 2 |
| 50000526 | Option 2 |
| 50000528 | Option 2 |
| 50000530 | Option 2 |
| 50000532 | Option 2 |
| 50000535 | Option 2 |
| 50000536 | Option 2 |
| 50000537 | Option 2 |
| 50000538 | Option 2 |
| 50000539 | Option 2 |
| 5000054 | Option 2 |
| 50000541 | Option 2 |
| 50000543 | Option 2 |
| 50000544 | Option 2 |
| 50000546 | Option 2 |
| 50000547 | Option 2 |
| 50000548 | Option 2 |
| 50000549 | Option 2 |
| 50000550 | Option 2 |
| 50000551 | Option 2 |
| 50000552 | Option 2 |
| 50000553 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000554 | Option 2 |
| 50000555 | Option 2 |
| 50000556 | Option 2 |
| 50000557 | Option 2 |
| 50000558 | Option 2 |
| 50000559 | Option 2 |
| 50000560 | Option 2 |
| 50000561 | Option 2 |
| 50000562 | Option 2 |
| 50000563 | Option 2 |
| 50000564 | Option 2 |
| 50000565 | Option 2 |
| 50000567 | Option 2 |
| 50000568 | Option 2 |
| 50000569 | Option 2 |
| 5000057 | Option 2 |
| 50000570 | Option 2 |
| 50000572 | Option 2 |
| 50000573 | Option 2 |
| 50000574 | Option 2 |
| 50000575 | Option 2 |
| 50000576 | Option 2 |
| 50000577 | Option 2 |
| 50000578 | Option 2 |
| 50000579 | Option 2 |
| 50000582 | Option 2 |
| 50000583 | Option 2 |
| 50000588 | Option 2 |
| 50000589 | Option 2 |
| 50000596 | Option 2 |
| 50000598 | Option 2 |
| 50000600 | Option 2 |
| 50000602 | Option 2 |
| 5000062 | Option 2 |
| 50000622 | Option 2 |
| 50000623 | Option 2 |
| 50000624 | Option 2 |
| 50000625 | Option 2 |
| 50000627 | Option 2 |
| 5000063 | Option 2 |
| 50000632 | Option 2 |
| 50000633 | Option 2 |
| 50000634 | Option 2 |
| 50000635 | Option 2 |
| 50000636 | Option 2 |
| 50000637 | Option 2 |
| 50000638 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000639 | Option 2 |
| 50000640 | Option 2 |
| 50000642 | Option 2 |
| 50000643 | Option 2 |
| 50000644 | Option 2 |
| 50000645 | Option 2 |
| 50000646 | Option 2 |
| 50000648 | Option 2 |
| 50000649 | Option 2 |
| 5000065 | Option 2 |
| 50000650 | Option 2 |
| 50000651 | Option 2 |
| 50000652 | Option 2 |
| 50000653 | Option 2 |
| 50000654 | Option 2 |
| 50000655 | Option 2 |
| 50000656 | Option 2 |
| 50000657 | Option 2 |
| 50000658 | Option 2 |
| 5000066 | Option 2 |
| 50000660 | Option 2 |
| 50000661 | Option 2 |
| 50000662 | Option 2 |
| 50000663 | Option 2 |
| 50000664 | Option 2 |
| 50000666 | Option 2 |
| 50000668 | Option 2 |
| 5000067 | Option 2 |
| 50000670 | Option 2 |
| 50000673 | Option 2 |
| 50000674 | Option 2 |
| 50000676 | Option 2 |
| 50000677 | Option 2 |
| 50000678 | Option 2 |
| 5000068 | Option 2 |
| 50000680 | Option 2 |
| 50000681 | Option 2 |
| 50000686 | Option 2 |
| 50000687 | Option 2 |
| 50000688 | Option 2 |
| 5000069 | Option 2 |
| 50000690 | Option 2 |
| 50000692 | Option 2 |
| 50000693 | Option 2 |
| 50000694 | Option 2 |
| 50000696 | Option 2 |
| 50000698 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000699 | Option 2 |
| 5000070 | Option 2 |
| 50000700 | Option 2 |
| 50000701 | Option 2 |
| 50000702 | Option 2 |
| 50000703 | Option 2 |
| 50000704 | Option 2 |
| 50000706 | Option 2 |
| 50000707 | Option 2 |
| 50000708 | Option 2 |
| 5000071 | Option 2 |
| 50000710 | Option 2 |
| 50000711 | Option 2 |
| 50000714 | Option 2 |
| 50000715 | Option 2 |
| 50000716 | Option 2 |
| 50000717 | Option 2 |
| 50000718 | Option 2 |
| 50000719 | Option 2 |
| 50000720 | Option 2 |
| 50000721 | Option 2 |
| 50000722 | Option 2 |
| 50000723 | Option 2 |
| 50000724 | Option 2 |
| 50000725 | Option 2 |
| 50000727 | Option 2 |
| 50000728 | Option 2 |
| 5000073 | Option 2 |
| 50000736 | Option 2 |
| 50000737 | Option 2 |
| 50000738 | Option 2 |
| 50000739 | Option 2 |
| 50000740 | Option 2 |
| 50000748 | Option 2 |
| 50000749 | Option 2 |
| 50000750 | Option 2 |
| 50000751 | Option 2 |
| 50000752 | Option 2 |
| 50000761 | Option 2 |
| 50000763 | Option 2 |
| 50000766 | Option 2 |
| 50000767 | Option 2 |
| 50000769 | Option 2 |
| 50000771 | Option 2 |
| 50000772 | Option 2 |
| 50000775 | Option 2 |
| 50000787 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000790 | Option 2 |
| 50000791 | Option 2 |
| 50000793 | Option 2 |
| 50000796 | Option 2 |
| 50000803 | Option 2 |
| 50000804 | Option 2 |
| 50000806 | Option 2 |
| 50000807 | Option 2 |
| 50000809 | Option 2 |
| 50000810 | Option 2 |
| 50000811 | Option 2 |
| 50000812 | Option 2 |
| 50000815 | Option 2 |
| 50000816 | Option 2 |
| 50000817 | Option 2 |
| 50000819 | Option 2 |
| 5000082 | Option 2 |
| 50000821 | Option 2 |
| 50000827 | Option 2 |
| 50000828 | Option 2 |
| 50000830 | Option 2 |
| 50000833 | Option 2 |
| 50000834 | Option 2 |
| 50000835 | Option 2 |
| 50000836 | Option 2 |
| 50000838 | Option 2 |
| 50000842 | Option 2 |
| 50000846 | Option 2 |
| 50000847 | Option 2 |
| 50000848 | Option 2 |
| 50000849 | Option 2 |
| 50000850 | Option 2 |
| 50000855 | Option 2 |
| 50000859 | Option 2 |
| 5000086 | Option 2 |
| 50000861 | Option 2 |
| 5000087 | Option 2 |
| 50000871 | Option 2 |
| 50000872 | Option 2 |
| 50000873 | Option 2 |
| 50000875 | Option 2 |
| 50000877 | Option 2 |
| 50000878 | Option 2 |
| 5000088 | Option 2 |
| 50000885 | Option 2 |
| 50000887 | Option 2 |
| 50000890 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50000891 | Option 2 |
| 50000894 | Option 2 |
| 50000896 | Option 2 |
| 50000898 | Option 2 |
| 5000091 | Option 2 |
| 50000921 | Option 2 |
| 50000922 | Option 2 |
| 50000924 | Option 2 |
| 5000093 | Option 2 |
| 50000934 | Option 2 |
| 50000936 | Option 2 |
| 50000938 | Option 2 |
| 5000094 | Option 2 |
| 50000940 | Option 2 |
| 50000944 | Option 2 |
| 50000945 | Option 2 |
| 50000953 | Option 2 |
| 50000954 | Option 2 |
| 50000955 | Option 2 |
| 50000956 | Option 2 |
| 50000958 | Option 2 |
| 50000963 | Option 2 |
| 50000965 | Option 2 |
| 50000967 | Option 2 |
| 50000971 | Option 2 |
| 50000974 | Option 2 |
| 50000975 | Option 2 |
| 50000977 | Option 2 |
| 50000980 | Option 2 |
| 50000981 | Option 2 |
| 50000989 | Option 2 |
| 50000996 | Option 2 |
| 50000997 | Option 2 |
| 50000999 | Option 2 |
| 5000100 | Option 2 |
| 50001003 | Option 2 |
| 50001004 | Option 2 |
| 50001005 | Option 2 |
| 50001006 | Option 2 |
| 50001007 | Option 2 |
| 50001008 | Option 2 |
| 50001009 | Option 2 |
| 50001010 | Option 2 |
| 50001011 | Option 2 |
| 50001014 | Option 2 |
| 50001016 | Option 2 |
| 50001018 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50001019 | Option 2 |
| 5000102 | Option 2 |
| 50001020 | Option 2 |
| 50001022 | Option 2 |
| 50001023 | Option 2 |
| 50001024 | Option 2 |
| 50001025 | Option 2 |
| 50001027 | Option 2 |
| 50001028 | Option 2 |
| 50001029 | Option 2 |
| 50001030 | Option 2 |
| 50001031 | Option 2 |
| 50001032 | Option 2 |
| 50001033 | Option 2 |
| 50001034 | Option 2 |
| 50001035 | Option 2 |
| 50001036 | Option 2 |
| 50001037 | Option 2 |
| 50001038 | Option 2 |
| 50001039 | Option 2 |
| 50001040 | Option 2 |
| 50001041 | Option 2 |
| 50001042 | Option 2 |
| 50001044 | Option 2 |
| 50001047 | Option 2 |
| 50001048 | Option 2 |
| 50001050 | Option 2 |
| 50001053 | Option 2 |
| 50001054 | Option 2 |
| 50001055 | Option 2 |
| 50001056 | Option 2 |
| 50001057 | Option 2 |
| 5000106 | Option 2 |
| 50001060 | Option 2 |
| 50001061 | Option 2 |
| 50001064 | Option 2 |
| 50001067 | Option 2 |
| 50001069 | Option 2 |
| 50001079 | Option 2 |
| 5000108 | Option 2 |
| 50001080 | Option 2 |
| 50001083 | Option 2 |
| 50001084 | Option 2 |
| 50001085 | Option 2 |
| 50001087 | Option 2 |
| 50001089 | Option 2 |
| 5000109 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 50001090 | Option 2 |
| 50001102 | Option 2 |
| 50001110 | Option 2 |
| 50001111 | Option 2 |
| 50001116 | Option 2 |
| 50001117 | Option 2 |
| 50001118 | Option 2 |
| 50001119 | Option 2 |
| 50001120 | Option 2 |
| 50001121 | Option 2 |
| 50001123 | Option 2 |
| 50001124 | Option 2 |
| 50001125 | Option 2 |
| 50001127 | Option 2 |
| 5000113 | Option 2 |
| 50001133 | Option 2 |
| 50001134 | Option 2 |
| 50001135 | Option 2 |
| 5000114 | Option 2 |
| 5000115 | Option 2 |
| 50001158 | Option 2 |
| 50001163 | Option 2 |
| 50001175 | Option 2 |
| 50001176 | Option 2 |
| 50001177 | Option 2 |
| 5000118 | Option 2 |
| 50001215 | Option 2 |
| 50001216 | Option 2 |
| 50001221 | Option 2 |
| 50001242 | Option 2 |
| 50001244 | Option 2 |
| 50001245 | Option 2 |
| 50001246 | Option 2 |
| 50001248 | Option 2 |
| 50001253 | Option 2 |
| 50001267 | Option 2 |
| 50001269 | Option 2 |
| 50001270 | Option 2 |
| 50001271 | Option 2 |
| 50001272 | Option 2 |
| 50001273 | Option 2 |
| 50001277 | Option 2 |
| 50001278 | Option 2 |
| 5000128 | Option 2 |
| 50001282 | Option 2 |
| 50001283 | Option 2 |
| 50001292 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50001295 | Option 2 |
| 50001296 | Option 2 |
| 5000130 | Option 2 |
| 50001305 | Option 2 |
| 50001306 | Option 2 |
| 50001314 | Option 2 |
| 50001317 | Option 2 |
| 50001318 | Option 2 |
| 50001319 | Option 2 |
| 5000132 | Option 2 |
| 50001326 | Option 2 |
| 50001327 | Option 2 |
| 50001330 | Option 2 |
| 50001336 | Option 2 |
| 50001349 | Option 2 |
| 50001356 | Option 2 |
| 50001364 | Option 2 |
| 50001367 | Option 2 |
| 50001369 | Option 2 |
| 50001372 | Option 2 |
| 50001376 | Option 2 |
| 50001377 | Option 2 |
| 50001378 | Option 2 |
| 50001388 | Option 2 |
| 5000139 | Option 2 |
| 50001391 | Option 2 |
| 50001392 | Option 2 |
| 50001398 | Option 2 |
| 50001399 | Option 2 |
| 5000140 | Option 2 |
| 50001401 | Option 2 |
| 50001402 | Option 2 |
| 50001403 | Option 2 |
| 50001404 | Option 2 |
| 50001405 | Option 2 |
| 50001406 | Option 2 |
| 5000141 | Option 2 |
| 50001412 | Option 2 |
| 50001413 | Option 2 |
| 50001415 | Option 2 |
| 50001419 | Option 2 |
| 50001430 | Option 2 |
| 50001438 | Option 2 |
| 5000144 | Option 2 |
| 50001440 | Option 2 |
| 5000145 | Option 2 |
| 50001455 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50001467 | Option 2 |
| 50001468 | Option 2 |
| 50001469 | Option 2 |
| 50001471 | Option 2 |
| 50001474 | Option 2 |
| 50001476 | Option 2 |
| 50001477 | Option 2 |
| 50001478 | Option 2 |
| 50001480 | Option 2 |
| 50001481 | Option 2 |
| 50001484 | Option 2 |
| 50001490 | Option 2 |
| 50001491 | Option 2 |
| 50001492 | Option 2 |
| 50001493 | Option 2 |
| 50001494 | Option 2 |
| 50001495 | Option 2 |
| 50001497 | Option 2 |
| 50001498 | Option 2 |
| 50001499 | Option 2 |
| 50001500 | Option 2 |
| 50001501 | Option 2 |
| 50001505 | Option 1 |
| 50001506 | Option 2 |
| 50001508 | Option 2 |
| 50001509 | Option 2 |
| 50001512 | Option 2 |
| 50001513 | Option 2 |
| 50001515 | Option 2 |
| 50001520 | Option 2 |
| 50001522 | Option 2 |
| 50001527 | Option 2 |
| 50001535 | Option 2 |
| 50001536 | Option 2 |
| 50001538 | Option 2 |
| 50001539 | Option 2 |
| 50001547 | Option 2 |
| 50001548 | Option 2 |
| 50001553 | Option 2 |
| 50001555 | Option 2 |
| 50001556 | Option 2 |
| 50001559 | Option 2 |
| 50001562 | Option 2 |
| 50001563 | Option 1 |
| 50001566 | Option 2 |
| 50001567 | Option 2 |
| 50001570 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50001572 | Option 2 |
| 50001573 | Option 2 |
| 50001574 | Option 2 |
| 50001577 | Option 2 |
| 50001578 | Option 2 |
| 50001580 | Option 2 |
| 50001581 | Option 2 |
| 50001582 | Option 2 |
| 50001584 | Option 2 |
| 50001585 | Option 2 |
| 50001586 | Option 2 |
| 50001589 | Option 2 |
| 50001590 | Option 2 |
| 50001591 | Option 2 |
| 50001595 | Option 2 |
| 50001597 | Option 2 |
| 50001600 | Option 2 |
| 50001601 | Option 2 |
| 50001602 | Option 2 |
| 50001608 | Option 2 |
| 50001609 | Option 2 |
| 50001612 | Option 2 |
| 50001614 | Option 2 |
| 50001616 | Option 2 |
| 50001618 | Option 2 |
| 50001619 | Option 2 |
| 50001620 | Option 2 |
| 50001623 | Option 2 |
| 50001625 | Option 2 |
| 50001626 | Option 2 |
| 50001627 | Option 2 |
| 50001632 | Option 2 |
| 50001633 | Option 2 |
| 50001636 | Option 2 |
| 50001637 | Option 2 |
| 50001639 | Option 2 |
| 50001640 | Option 2 |
| 50001647 | Option 2 |
| 50001648 | Option 2 |
| 50001650 | Option 2 |
| 50001651 | Option 2 |
| 50001653 | Option 2 |
| 50001654 | Option 2 |
| 50001655 | Option 2 |
| 50001659 | Option 2 |
| 50001660 | Option 2 |
| 50001661 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 50001663 | Option 2 |
| 50001664 | Option 2 |
| 50001665 | Option 2 |
| 50001666 | Option 2 |
| 50001674 | Option 2 |
| 50001678 | Option 2 |
| 50001680 | Option 2 |
| 50001682 | Option 2 |
| 50001683 | Option 2 |
| 50001686 | Option 2 |
| 50001687 | Option 2 |
| 50001688 | Option 2 |
| 50001690 | Option 2 |
| 50001696 | Option 2 |
| 50001698 | Option 2 |
| 50001699 | Option 2 |
| 50001704 | Option 2 |
| 50001713 | Option 2 |
| 50001721 | Option 2 |
| 50001722 | Option 2 |
| 50001723 | Option 2 |
| 50001724 | Option 2 |
| 50001727 | Option 2 |
| 50001729 | Option 2 |
| 50001730 | Option 2 |
| 50001732 | Option 2 |
| 50001735 | Option 2 |
| 50001736 | Option 2 |
| 50001737 | Option 2 |
| 50001738 | Option 2 |
| 50001741 | Option 2 |
| 50001742 | Option 2 |
| 50001748 | Option 2 |
| 50001751 | Option 2 |
| 50001752 | Option 2 |
| 50001753 | Option 2 |
| 50001754 | Option 2 |
| 50001768 | Option 2 |
| 50001770 | Option 2 |
| 50001771 | Option 2 |
| 50001772 | Option 2 |
| 50001774 | Option 2 |
| 50001776 | Option 2 |
| 50001777 | Option 2 |
| 50001779 | Option 2 |
| 50001780 | Option 2 |
| 50001781 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50001783 | Option 2 |
| 50001785 | Option 2 |
| 50001787 | Option 2 |
| 50001788 | Option 2 |
| 50001789 | Option 2 |
| 50001791 | Option 2 |
| 50001794 | Option 2 |
| 50001796 | Option 2 |
| 50001797 | Option 2 |
| 50001807 | Option 2 |
| 50001808 | Option 2 |
| 50001809 | Option 2 |
| 50001810 | Option 1 |
| 50001811 | Option 2 |
| 50001812 | Option 2 |
| 50001813 | Option 2 |
| 50001815 | Option 2 |
| 50001816 | Option 2 |
| 50001819 | Option 2 |
| 50001820 | Option 2 |
| 50001822 | Option 2 |
| 50001823 | Option 2 |
| 50001824 | Option 2 |
| 50001826 | Option 2 |
| 50001829 | Option 2 |
| 50001837 | Option 2 |
| 50001842 | Option 2 |
| 50001843 | Option 2 |
| 50001844 | Option 2 |
| 50001845 | Option 2 |
| 50001847 | Option 2 |
| 50001848 | Option 2 |
| 50001849 | Option 2 |
| 50001853 | Option 2 |
| 50001855 | Option 2 |
| 50001859 | Option 2 |
| 50001866 | Option 2 |
| 50001870 | Option 2 |
| 50001871 | Option 2 |
| 50001873 | Option 2 |
| 50001879 | Option 2 |
| 50001883 | Option 2 |
| 50001884 | Option 2 |
| 50001886 | Option 2 |
| 50001887 | Option 2 |
| 50001888 | Option 2 |
| 50001891 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50001897 | Option 2 |
| 50001899 | Option 2 |
| 50001901 | Option 2 |
| 50001904 | Option 2 |
| 50001905 | Option 2 |
| 50001907 | Option 2 |
| 50001908 | Option 2 |
| 50001914 | Option 2 |
| 50001917 | Option 2 |
| 50001919 | Option 2 |
| 50001927 | Option 2 |
| 50001928 | Option 2 |
| 50001930 | Option 2 |
| 50001933 | Option 2 |
| 50001941 | Option 2 |
| 50001942 | Option 2 |
| 50001943 | Option 2 |
| 50001944 | Option 2 |
| 50001945 | Option 2 |
| 50001947 | Option 2 |
| 50001950 | Option 2 |
| 50001954 | Option 2 |
| 50001956 | Option 2 |
| 50001959 | Option 2 |
| 50001960 | Option 2 |
| 50001962 | Option 2 |
| 50001963 | Option 2 |
| 50001965 | Option 2 |
| 50001966 | Option 2 |
| 50001968 | Option 2 |
| 50001970 | Option 2 |
| 50001971 | Option 2 |
| 50001972 | Option 2 |
| 50001974 | Option 2 |
| 50001975 | Option 2 |
| 50001976 | Option 2 |
| 50001977 | Option 2 |
| 50001978 | Option 2 |
| 50001979 | Option 2 |
| 50001980 | Option 2 |
| 50001981 | Option 2 |
| 50001982 | Option 2 |
| 50001983 | Option 2 |
| 50001984 | Option 2 |
| 50001985 | Option 2 |
| 50001986 | Option 2 |
| 50001987 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50001988 | Option 2 |
| 50001989 | Option 2 |
| 50001991 | Option 2 |
| 50001993 | Option 2 |
| 50001994 | Option 2 |
| 50001995 | Option 2 |
| 50001996 | Option 2 |
| 50001997 | Option 2 |
| 50001998 | Option 2 |
| 50002002 | Option 2 |
| 50002007 | Option 2 |
| 50002010 | Option 2 |
| 50002011 | Option 2 |
| 50002013 | Option 2 |
| 50002015 | Option 2 |
| 50002017 | Option 2 |
| 50002020 | Option 2 |
| 50002025 | Option 2 |
| 50002028 | Option 2 |
| 50002030 | Option 2 |
| 50002032 | Option 2 |
| 50002033 | Option 2 |
| 50002036 | Option 2 |
| 50002037 | Option 2 |
| 50002040 | Option 2 |
| 50002041 | Option 2 |
| 50002042 | Option 2 |
| 50002043 | Option 2 |
| 50002045 | Option 2 |
| 50002048 | Option 2 |
| 50002050 | Option 2 |
| 50002051 | Option 2 |
| 50002052 | Option 2 |
| 50002053 | Option 2 |
| 50002054 | Option 2 |
| 50002055 | Option 2 |
| 50002056 | Option 2 |
| 50002057 | Option 2 |
| 50002058 | Option 2 |
| 50002059 | Option 2 |
| 50002060 | Option 2 |
| 50002061 | Option 2 |
| 50002062 | Option 2 |
| 50002063 | Option 2 |
| 50002064 | Option 2 |
| 50002065 | Option 2 |
| 50002066 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50002073 | Option 2 |
| 50002075 | Option 2 |
| 50002076 | Option 2 |
| 50002077 | Option 2 |
| 50002083 | Option 2 |
| 50002088 | Option 2 |
| 50002089 | Option 2 |
| 50002090 | Option 2 |
| 50002093 | Option 2 |
| 50002101 | Option 2 |
| 50002102 | Option 2 |
| 50002111 | Option 2 |
| 50002114 | Option 2 |
| 50002117 | Option 2 |
| 50002119 | Option 2 |
| 50002126 | Option 2 |
| 50002129 | Option 2 |
| 50002137 | Option 2 |
| 50002138 | Option 2 |
| 50002140 | Option 2 |
| 50002141 | Option 2 |
| 50002142 | Option 2 |
| 50002143 | Option 2 |
| 50002155 | Option 2 |
| 50002160 | Option 2 |
| 50002162 | Option 2 |
| 50002164 | Option 2 |
| 50002169 | Option 2 |
| 50002170 | Option 2 |
| 50002174 | Option 2 |
| 50002187 | Option 2 |
| 50002190 | Option 2 |
| 50002193 | Option 2 |
| 50002207 | Option 2 |
| 50002208 | Option 2 |
| 50002209 | Option 2 |
| 50002210 | Option 2 |
| 50002212 | Option 2 |
| 50002218 | Option 2 |
| 50002220 | Option 2 |
| 50002224 | Option 2 |
| 50002225 | Option 2 |
| 50002226 | Option 2 |
| 50002227 | Option 2 |
| 50002238 | Option 2 |
| 50002245 | Option 2 |
| 50002255 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50002259 | Option 2 |
| 50002260 | Option 2 |
| 50002264 | Option 2 |
| 50002265 | Option 2 |
| 50002268 | Option 2 |
| 50002274 | Option 2 |
| 50002285 | Option 2 |
| 50002286 | Option 2 |
| 50002287 | Option 2 |
| 50002289 | Option 2 |
| 50002290 | Option 2 |
| 50002296 | Option 2 |
| 50002297 | Option 2 |
| 50002298 | Option 2 |
| 50002301 | Option 2 |
| 50002304 | Option 2 |
| 50002305 | Option 2 |
| 50002306 | Option 2 |
| 50002307 | Option 2 |
| 50002308 | Option 2 |
| 50002309 | Option 2 |
| 50002310 | Option 2 |
| 50002312 | Option 2 |
| 50002313 | Option 2 |
| 50002314 | Option 2 |
| 50002315 | Option 2 |
| 50002349 | Option 2 |
| 50002362 | Option 2 |
| 50002417 | Option 2 |
| 50002420 | Option 2 |
| 50002425 | Option 2 |
| 50002433 | Option 2 |
| 50002434 | Option 2 |
| 50002445 | Option 2 |
| 50002446 | Option 2 |
| 50002449 | Option 2 |
| 50002451 | Option 2 |
| 50002452 | Option 2 |
| 50002453 | Option 2 |
| 50002454 | Option 2 |
| 50002455 | Option 2 |
| 50002456 | Option 2 |
| 50002458 | Option 2 |
| 50002459 | Option 2 |
| 50002460 | Option 2 |
| 50002461 | Option 2 |
| 50002462 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50002464 | Option 2 |
| 50002466 | Option 2 |
| 50002467 | Option 2 |
| 50002468 | Option 2 |
| 50002469 | Option 2 |
| 50002470 | Option 2 |
| 50002473 | Option 2 |
| 50002474 | Option 2 |
| 50002476 | Option 2 |
| 50002477 | Option 2 |
| 50002478 | Option 2 |
| 50002479 | Option 2 |
| 50002480 | Option 2 |
| 50002482 | Option 2 |
| 50002483 | Option 2 |
| 50002486 | Option 2 |
| 50002487 | Option 2 |
| 50002502 | Option 2 |
| 50002506 | Option 2 |
| 50002507 | Option 2 |
| 50002511 | Option 2 |
| 50002512 | Option 2 |
| 50002517 | Option 2 |
| 50002518 | Option 2 |
| 50002520 | Option 2 |
| 50002521 | Option 2 |
| 50002522 | Option 2 |
| 50002525 | Option 2 |
| 50002526 | Option 2 |
| 50002531 | Option 2 |
| 50002533 | Option 2 |
| 50002534 | Option 2 |
| 50002535 | Option 2 |
| 50002536 | Option 2 |
| 50002537 | Option 2 |
| 50002538 | Option 2 |
| 50002540 | Option 2 |
| 50002544 | Option 2 |
| 50002545 | Option 2 |
| 50002549 | Option 2 |
| 50002550 | Option 2 |
| 50002551 | Option 2 |
| 50002576 | Option 2 |
| 50002579 | Option 2 |
| 50002585 | Option 2 |
| 50002597 | Option 2 |
| 50002607 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50002613 | Option 2 |
| 50002624 | Option 2 |
| 50002648 | Option 2 |
| 50002649 | Option 2 |
| 50002650 | Option 2 |
| 50002661 | Option 2 |
| 50002663 | Option 2 |
| 50002679 | Option 2 |
| 50002686 | Option 2 |
| 50002717 | Option 2 |
| 50002723 | Option 2 |
| 50002724 | Option 2 |
| 50002748 | Option 2 |
| 50002806 | Option 2 |
| 50002809 | Option 2 |
| 50002825 | Option 2 |
| 50002833 | Option 2 |
| 50002842 | Option 2 |
| 50002851 | Option 2 |
| 50002858 | Option 2 |
| 50002862 | Option 2 |
| 50002871 | Option 2 |
| 50002887 | Option 2 |
| 50002906 | Option 2 |
| 50002907 | Option 2 |
| 50002918 | Option 2 |
| 50002921 | Option 2 |
| 50002932 | Option 2 |
| 50002937 | Option 2 |
| 50002942 | Option 2 |
| 50002949 | Option 2 |
| 50002955 | Option 2 |
| 50002960 | Option 2 |
| 50002968 | Option 2 |
| 50002997 | Option 2 |
| 50003031 | Option 2 |
| 50003033 | Option 2 |
| 50003040 | Option 2 |
| 50003041 | Option 2 |
| 50003046 | Option 2 |
| 50003093 | Option 2 |
| 50003094 | Option 2 |
| 50003096 | Option 2 |
| 50003099 | Option 2 |
| 50003100 | Option 2 |
| 50003116 | Option 2 |
| 50003121 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50003127 | Option 2 |
| 50003148 | Option 2 |
| 50003156 | Option 2 |
| 50003160 | Option 2 |
| 50003165 | Option 2 |
| 50003167 | Option 2 |
| 50003171 | Option 2 |
| 50003172 | Option 2 |
| 50003174 | Option 2 |
| 50003177 | Option 2 |
| 50003181 | Option 2 |
| 50003183 | Option 2 |
| 50003184 | Option 2 |
| 50003185 | Option 2 |
| 50003188 | Option 2 |
| 50003191 | Option 2 |
| 50003192 | Option 2 |
| 50003193 | Option 2 |
| 50003195 | Option 2 |
| 50003197 | Option 2 |
| 50003199 | Option 2 |
| 50003212 | Option 2 |
| 50003215 | Option 2 |
| 50003247 | Option 2 |
| 50003248 | Option 2 |
| 50003270 | Option 2 |
| 50004016 | Option 2 |
| 50004021 | Option 2 |
| 50004022 | Option 2 |
| 50004023 | Option 2 |
| 50004031 | Option 2 |
| 50004032 | Option 2 |
| 50004033 | Option 2 |
| 50004036 | Option 2 |
| 50004039 | Option 2 |
| 50004061 | Option 2 |
| 50004127 | Option 2 |
| 50004241 | Option 2 |
| 50004248 | Option 2 |
| 50004249 | Option 2 |
| 50004252 | Option 2 |
| 50004253 | Option 2 |
| 50004254 | Option 2 |
| 50004256 | Option 2 |
| 50004257 | Option 2 |
| 50004258 | Option 2 |
| 50004469 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50004489 | Option 2 |
| 50004522 | Option 2 |
| 50004560 | Option 2 |
| 50004587 | Option 2 |
| 50004604 | Option 2 |
| 50004610 | Option 2 |
| 50004728 | Option 2 |
| 50004791 | Option 2 |
| 50004792 | Option 2 |
| 50004794 | Option 2 |
| 50004798 | Option 2 |
| 50004799 | Option 2 |
| 50004801 | Option 2 |
| 50004812 | Option 2 |
| 50004820 | Option 2 |
| 50004828 | Option 2 |
| 50004902 | Option 2 |
| 50004914 | Option 2 |
| 50004960 | Option 2 |
| 50004996 | Option 2 |
| 50004997 | Option 2 |
| 50004998 | Option 2 |
| 50004999 | Option 2 |
| 50005001 | Option 2 |
| 50005002 | Option 2 |
| 50005022 | Option 2 |
| 50005023 | Option 2 |
| 50005131 | Option 2 |
| 50005147 | Option 2 |
| 50005224 | Option 2 |
| 50005225 | Option 2 |
| 50005278 | Option 2 |
| 50005333 | Option 2 |
| 50005336 | Option 2 |
| 50005398 | Option 2 |
| 50005420 | Option 2 |
| 50005421 | Option 2 |
| 50005476 | Option 2 |
| 50005503 | Option 2 |
| 50005504 | Option 2 |
| 50005506 | Option 2 |
| 50005507 | Option 2 |
| 50005596 | Option 2 |
| 50005648 | Option 2 |
| 50005664 | Option 2 |
| 50005845 | Option 2 |
| 50005851 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50005856 | Option 2 |
| 50006196 | Option 2 |
| 50006199 | Option 2 |
| 50006207 | Option 2 |
| 50006216 | Option 2 |
| 50006217 | Option 2 |
| 50006282 | Option 2 |
| 50006302 | Option 2 |
| 50006303 | Option 2 |
| 50006311 | Option 2 |
| 50006933 | Option 2 |
| 50007281 | Option 2 |
| 50008304 | Option 2 |
| 50008335 | Option 2 |
| 50008337 | Option 2 |
| 50008351 | Option 2 |
| 50008353 | Option 2 |
| 50008354 | Option 2 |
| 50008355 | Option 2 |
| 50008356 | Option 2 |
| 50008359 | Option 2 |
| 50008360 | Option 2 |
| 50008364 | Option 2 |
| 50008365 | Option 2 |
| 50008368 | Option 2 |
| 50008416 | Option 2 |
| 50008457 | Option 2 |
| 50008458 | Option 2 |
| 50008459 | Option 2 |
| 50008460 | Option 2 |
| 50008461 | Option 2 |
| 50008462 | Option 2 |
| 50008463 | Option 2 |
| 50008464 | Option 2 |
| 50008465 | Option 2 |
| 50008467 | Option 2 |
| 50008468 | Option 2 |
| 50008469 | Option 2 |
| 50008473 | Option 2 |
| 50008476 | Option 2 |
| 50008482 | Option 2 |
| 50008483 | Option 2 |
| 50008484 | Option 2 |
| 50008485 | Option 2 |
| 50008501 | Option 2 |
| 50008502 | Option 2 |
| 50008504 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50008505 | Option 2 |
| 50008506 | Option 2 |
| 50008511 | Option 2 |
| 50008517 | Option 2 |
| 50008521 | Option 2 |
| 50008522 | Option 2 |
| 50008525 | Option 2 |
| 50008529 | Option 2 |
| 50008530 | Option 2 |
| 50008540 | Option 2 |
| 50008546 | Option 2 |
| 50008547 | Option 2 |
| 50008548 | Option 2 |
| 50008557 | Option 2 |
| 50008558 | Option 2 |
| 50008570 | Option 2 |
| 50008571 | Option 2 |
| 50008572 | Option 2 |
| 50008575 | Option 2 |
| 50008576 | Option 2 |
| 50008585 | Option 2 |
| 50008586 | Option 2 |
| 50008589 | Option 2 |
| 50008590 | Option 2 |
| 50008593 | Option 2 |
| 50008594 | Option 2 |
| 50008595 | Option 2 |
| 50008596 | Option 2 |
| 50008597 | Option 2 |
| 50008600 | Option 2 |
| 50008601 | Option 2 |
| 50008602 | Option 2 |
| 50008603 | Option 2 |
| 50008606 | Option 2 |
| 50008608 | Option 2 |
| 50008609 | Option 2 |
| 50008610 | Option 2 |
| 50008611 | Option 2 |
| 50008612 | Option 2 |
| 50008616 | Option 2 |
| 50008617 | Option 2 |
| 50008618 | Option 2 |
| 50008619 | Option 2 |
| 50008620 | Option 2 |
| 50008621 | Option 2 |
| 50008622 | Option 2 |
| 50008623 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50008624 | Option 2 |
| 50008625 | Option 2 |
| 50008626 | Option 2 |
| 50008627 | Option 2 |
| 50008628 | Option 2 |
| 50008639 | Option 2 |
| 50008640 | Option 2 |
| 50008641 | Option 2 |
| 50008642 | Option 2 |
| 50008643 | Option 2 |
| 50008644 | Option 2 |
| 50008674 | Option 2 |
| 50008679 | Option 2 |
| 50008680 | Option 2 |
| 50008687 | Option 2 |
| 50008698 | Option 2 |
| 50008700 | Option 1 |
| 50008702 | Option 2 |
| 50008703 | Option 2 |
| 50008708 | Option 2 |
| 50008712 | Option 2 |
| 50008717 | Option 2 |
| 50008720 | Option 2 |
| 50008721 | Option 2 |
| 50008722 | Option 2 |
| 50008724 | Option 2 |
| 50008725 | Option 2 |
| 50008726 | Option 2 |
| 50008744 | Option 2 |
| 50008745 | Option 2 |
| 50008747 | Option 2 |
| 50008754 | Option 2 |
| 50008756 | Option 2 |
| 50008757 | Option 2 |
| 50009075 | Option 2 |
| 50009077 | Option 2 |
| 50009099 | Option 2 |
| 50009101 | Option 2 |
| 50009109 | Option 2 |
| 50009124 | Option 2 |
| 50009135 | Option 2 |
| 50009136 | Option 2 |
| 50009162 | Option 2 |
| 50009201 | Option 2 |
| 50009202 | Option 2 |
| 50009209 | Option 2 |
| 50009213 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50009233 | Option 2 |
| 50009237 | Option 2 |
| 50009245 | Option 2 |
| 50009256 | Option 2 |
| 50009276 | Option 2 |
| 50009283 | Option 2 |
| 50009291 | Option 2 |
| 50009292 | Option 2 |
| 50009309 | Option 2 |
| 50009315 | Option 2 |
| 50009331 | Option 2 |
| 50009350 | Option 2 |
| 50009365 | Option 2 |
| 50009371 | Option 2 |
| 50009372 | Option 2 |
| 50009397 | Option 2 |
| 50009403 | Option 2 |
| 50009413 | Option 2 |
| 50009419 | Option 2 |
| 50009420 | Option 2 |
| 50009428 | Option 2 |
| 50009551 | Option 2 |
| 50009552 | Option 2 |
| 50009553 | Option 2 |
| 50009557 | Option 2 |
| 50009575 | Option 2 |
| 50009576 | Option 2 |
| 50009577 | Option 2 |
| 50009578 | Option 2 |
| 50009581 | Option 2 |
| 50009582 | Option 2 |
| 50009583 | Option 2 |
| 50009585 | Option 2 |
| 50009586 | Option 2 |
| 50009587 | Option 2 |
| 50009591 | Option 2 |
| 50009592 | Option 2 |
| 50009593 | Option 2 |
| 50009594 | Option 2 |
| 50009598 | Option 2 |
| 50009599 | Option 2 |
| 50009600 | Option 2 |
| 50009602 | Option 2 |
| 50009603 | Option 2 |
| 50009604 | Option 2 |
| 50009605 | Option 2 |
| 50009606 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50009608 | Option 2 |
| 50009609 | Option 2 |
| 50009610 | Option 2 |
| 50009611 | Option 2 |
| 50009614 | Option 2 |
| 50009615 | Option 2 |
| 50009616 | Option 2 |
| 50009618 | Option 2 |
| 50009619 | Option 2 |
| 50009621 | Option 2 |
| 50009622 | Option 2 |
| 50009624 | Option 2 |
| 50009627 | Option 2 |
| 50009628 | Option 2 |
| 50009634 | Option 2 |
| 50009636 | Option 2 |
| 50009641 | Option 2 |
| 50009643 | Option 2 |
| 50009647 | Option 2 |
| 50009651 | Option 2 |
| 50009653 | Option 2 |
| 50009654 | Option 2 |
| 50009655 | Option 2 |
| 50009656 | Option 2 |
| 50009660 | Option 2 |
| 50009662 | Option 2 |
| 50009663 | Option 2 |
| 50009666 | Option 2 |
| 50009672 | Option 2 |
| 50009678 | Option 2 |
| 50009690 | Option 2 |
| 50009691 | Option 2 |
| 50009693 | Option 2 |
| 50009695 | Option 2 |
| 50009701 | Option 2 |
| 50009703 | Option 2 |
| 50009704 | Option 2 |
| 50009705 | Option 2 |
| 50009706 | Option 2 |
| 50009708 | Option 2 |
| 50009709 | Option 2 |
| 50009710 | Option 2 |
| 50009712 | Option 2 |
| 50009713 | Option 2 |
| 50009714 | Option 2 |
| 50009725 | Option 2 |
| 50009731 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**
**EXHIBIT 3**

| | |
|---|---|
| 50009732 | Option 2 |
| 50009733 | Option 2 |
| 50009734 | Option 2 |
| 50009736 | Option 2 |
| 50009738 | Option 2 |
| 50009741 | Option 2 |
| 50009742 | Option 2 |
| 50009743 | Option 2 |
| 50009744 | Option 2 |
| 50009746 | Option 2 |
| 50009747 | Option 2 |
| 50009748 | Option 2 |
| 50009750 | Option 2 |
| 50009755 | Option 2 |
| 50009758 | Option 2 |
| 50009759 | Option 2 |
| 50009760 | Option 2 |
| 50009768 | Option 2 |
| 50009769 | Option 2 |
| 50009814 | Option 2 |
| 50009815 | Option 2 |
| 50009821 | Option 2 |
| 50009824 | Option 2 |
| 50009830 | Option 2 |
| 50009836 | Option 2 |
| 50009845 | Option 2 |
| 50009846 | Option 2 |
| 50009848 | Option 2 |
| 50009849 | Option 2 |
| 50009852 | Option 2 |
| 50009853 | Option 2 |
| 50009854 | Option 2 |
| 50009856 | Option 2 |
| 50009857 | Option 2 |
| 50009858 | Option 2 |
| 50009859 | Option 2 |
| 50009861 | Option 2 |
| 50009862 | Option 2 |
| 50009869 | Option 2 |
| 50009878 | Option 2 |
| 50009881 | Option 2 |
| 50009882 | Option 2 |
| 50009883 | Option 2 |
| 50009885 | Option 2 |
| 50009886 | Option 2 |
| 50009887 | Option 2 |
| 50009889 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50009891 | Option 2 |
| 50009892 | Option 2 |
| 50009893 | Option 2 |
| 50009899 | Option 2 |
| 50009900 | Option 2 |
| 50009902 | Option 2 |
| 50010274 | Option 2 |
| 50010279 | Option 2 |
| 50010280 | Option 2 |
| 50010282 | Option 2 |
| 50010284 | Option 2 |
| 50010285 | Option 2 |
| 50010286 | Option 2 |
| 50010288 | Option 2 |
| 50010291 | Option 2 |
| 50010292 | Option 2 |
| 50010293 | Option 2 |
| 50010296 | Option 2 |
| 50010299 | Option 2 |
| 50010302 | Option 2 |
| 50010304 | Option 2 |
| 50010305 | Option 2 |
| 50010306 | Option 2 |
| 50010308 | Option 2 |
| 50010309 | Option 2 |
| 50010310 | Option 2 |
| 50010313 | Option 2 |
| 50010314 | Option 2 |
| 50010316 | Option 2 |
| 50010317 | Option 2 |
| 50010318 | Option 2 |
| 50010320 | Option 2 |
| 50010324 | Option 2 |
| 50010325 | Option 2 |
| 50010334 | Option 2 |
| 50010335 | Option 2 |
| 50010337 | Option 2 |
| 50010338 | Option 2 |
| 50010339 | Option 2 |
| 50010343 | Option 2 |
| 50010347 | Option 2 |
| 50010348 | Option 2 |
| 50010349 | Option 2 |
| 50010350 | Option 2 |
| 50010351 | Option 2 |
| 50010352 | Option 2 |
| 50010354 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50010355 | Option 2 |
| 50010356 | Option 2 |
| 50010361 | Option 2 |
| 50010364 | Option 2 |
| 50010368 | Option 2 |
| 50010369 | Option 2 |
| 50010370 | Option 2 |
| 50010372 | Option 2 |
| 50010375 | Option 2 |
| 50010377 | Option 2 |
| 50010378 | Option 2 |
| 50010380 | Option 2 |
| 50010381 | Option 2 |
| 50010382 | Option 2 |
| 50010383 | Option 2 |
| 50010384 | Option 2 |
| 50010385 | Option 2 |
| 50010387 | Option 2 |
| 50010388 | Option 2 |
| 50010389 | Option 2 |
| 50010390 | Option 2 |
| 50010391 | Option 2 |
| 50010394 | Option 2 |
| 50010396 | Option 2 |
| 50010401 | Option 2 |
| 50010414 | Option 2 |
| 50010415 | Option 2 |
| 50010420 | Option 2 |
| 50010422 | Option 2 |
| 50010427 | Option 2 |
| 50010430 | Option 2 |
| 50010432 | Option 2 |
| 50010438 | Option 2 |
| 50010439 | Option 2 |
| 50010440 | Option 2 |
| 50010441 | Option 2 |
| 50010442 | Option 2 |
| 50010443 | Option 2 |
| 50010451 | Option 2 |
| 50010452 | Option 2 |
| 50010453 | Option 2 |
| 50010454 | Option 2 |
| 50010456 | Option 2 |
| 50010457 | Option 2 |
| 50010458 | Option 2 |
| 50010459 | Option 2 |
| 50010460 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50010464 | Option 2 |
| 50010466 | Option 2 |
| 50010468 | Option 2 |
| 50010470 | Option 2 |
| 50010473 | Option 2 |
| 50010474 | Option 2 |
| 50010475 | Option 2 |
| 50010477 | Option 2 |
| 50010478 | Option 2 |
| 50010480 | Option 2 |
| 50010486 | Option 2 |
| 50010487 | Option 2 |
| 50010489 | Option 2 |
| 50010499 | Option 2 |
| 50010506 | Option 2 |
| 50010509 | Option 2 |
| 50010510 | Option 2 |
| 50010511 | Option 2 |
| 50010515 | Option 2 |
| 50010517 | Option 2 |
| 50010520 | Option 2 |
| 50010522 | Option 2 |
| 50010523 | Option 2 |
| 50010524 | Option 2 |
| 50010526 | Option 2 |
| 50010532 | Option 2 |
| 50010538 | Option 2 |
| 50010546 | Option 2 |
| 50010552 | Option 2 |
| 50010556 | Option 2 |
| 50010557 | Option 2 |
| 50010561 | Option 2 |
| 50010565 | Option 2 |
| 50010566 | Option 2 |
| 50010574 | Option 2 |
| 50010575 | Option 2 |
| 50010579 | Option 2 |
| 50010580 | Option 2 |
| 50010581 | Option 2 |
| 50010583 | Option 2 |
| 50010585 | Option 2 |
| 50010589 | Option 2 |
| 50010590 | Option 2 |
| 50010592 | Option 2 |
| 50010599 | Option 2 |
| 50010607 | Option 2 |
| 50010608 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50010611 | Option 2 |
| 50010615 | Option 2 |
| 50010616 | Option 2 |
| 50010617 | Option 2 |
| 50010618 | Option 2 |
| 50010619 | Option 2 |
| 50010623 | Option 2 |
| 50010625 | Option 2 |
| 50010626 | Option 2 |
| 50010627 | Option 2 |
| 50010628 | Option 2 |
| 50010629 | Option 2 |
| 50010630 | Option 2 |
| 50010631 | Option 2 |
| 50010633 | Option 2 |
| 50010637 | Option 2 |
| 50010638 | Option 2 |
| 50010639 | Option 2 |
| 50010640 | Option 2 |
| 50010641 | Option 2 |
| 50010643 | Option 2 |
| 50010645 | Option 2 |
| 50010648 | Option 2 |
| 50010653 | Option 2 |
| 50010654 | Option 2 |
| 50010655 | Option 2 |
| 50010656 | Option 2 |
| 50010658 | Option 2 |
| 50010659 | Option 2 |
| 50010661 | Option 2 |
| 50010662 | Option 2 |
| 50010664 | Option 2 |
| 50010665 | Option 2 |
| 50010666 | Option 2 |
| 50010667 | Option 2 |
| 50010668 | Option 2 |
| 50010669 | Option 2 |
| 50010671 | Option 2 |
| 50010672 | Option 2 |
| 50010675 | Option 2 |
| 50010677 | Option 2 |
| 50010678 | Option 2 |
| 50010680 | Option 2 |
| 50010682 | Option 2 |
| 50010687 | Option 2 |
| 50010688 | Option 2 |
| 50010697 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50010698 | Option 2 |
| 50010699 | Option 2 |
| 50010700 | Option 2 |
| 50010702 | Option 2 |
| 50010703 | Option 2 |
| 50010704 | Option 2 |
| 50010705 | Option 2 |
| 50010708 | Option 2 |
| 50010709 | Option 2 |
| 50010711 | Option 2 |
| 50010712 | Option 2 |
| 50010713 | Option 2 |
| 50010714 | Option 2 |
| 50010718 | Option 2 |
| 50010719 | Option 2 |
| 50010721 | Option 2 |
| 50010722 | Option 2 |
| 50010724 | Option 2 |
| 50010727 | Option 2 |
| 50010728 | Option 2 |
| 50010730 | Option 2 |
| 50010735 | Option 2 |
| 50010737 | Option 2 |
| 50010739 | Option 2 |
| 50010740 | Option 2 |
| 50010741 | Option 2 |
| 50010743 | Option 2 |
| 50010744 | Option 2 |
| 50010745 | Option 2 |
| 50010746 | Option 2 |
| 50010750 | Option 2 |
| 50010759 | Option 2 |
| 50010763 | Option 2 |
| 50010772 | Option 2 |
| 50010775 | Option 2 |
| 50010778 | Option 2 |
| 50010780 | Option 2 |
| 50010782 | Option 2 |
| 50010783 | Option 2 |
| 50010784 | Option 2 |
| 50010791 | Option 2 |
| 50010800 | Option 2 |
| 50010802 | Option 2 |
| 50010812 | Option 2 |
| 50010814 | Option 2 |
| 50010815 | Option 2 |
| 50010819 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50010820 | Option 2 |
| 50010821 | Option 2 |
| 50010828 | Option 2 |
| 50010829 | Option 2 |
| 50010830 | Option 2 |
| 50010832 | Option 2 |
| 50010833 | Option 2 |
| 50010836 | Option 2 |
| 50010839 | Option 2 |
| 50010840 | Option 2 |
| 50010841 | Option 2 |
| 50010842 | Option 2 |
| 50010843 | Option 2 |
| 50010844 | Option 2 |
| 50010846 | Option 2 |
| 50010847 | Option 2 |
| 50010848 | Option 2 |
| 50010874 | Option 2 |
| 50010875 | Option 2 |
| 50010876 | Option 2 |
| 50010878 | Option 2 |
| 50010885 | Option 2 |
| 50010886 | Option 2 |
| 50010894 | Option 2 |
| 50010900 | Option 2 |
| 50010911 | Option 2 |
| 50010914 | Option 2 |
| 50010915 | Option 2 |
| 50010916 | Option 2 |
| 50010918 | Option 2 |
| 50010920 | Option 2 |
| 50010922 | Option 2 |
| 50010923 | Option 2 |
| 50010925 | Option 2 |
| 50010927 | Option 2 |
| 50010928 | Option 2 |
| 50010930 | Option 2 |
| 50010931 | Option 2 |
| 50010932 | Option 2 |
| 50010935 | Option 2 |
| 50010936 | Option 2 |
| 50010937 | Option 2 |
| 50010938 | Option 2 |
| 50010942 | Option 2 |
| 50010943 | Option 2 |
| 50010944 | Option 2 |
| 50010945 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50010946 | Option 2 |
| 50010947 | Option 2 |
| 50010948 | Option 1 |
| 50010952 | Option 2 |
| 50010954 | Option 2 |
| 50010956 | Option 2 |
| 50010958 | Option 2 |
| 50010960 | Option 2 |
| 50010964 | Option 2 |
| 50010965 | Option 2 |
| 50010967 | Option 2 |
| 50010970 | Option 2 |
| 50010971 | Option 2 |
| 50010985 | Option 2 |
| 50010986 | Option 2 |
| 50010987 | Option 2 |
| 50010988 | Option 2 |
| 50010989 | Option 2 |
| 50010992 | Option 2 |
| 50010993 | Option 2 |
| 50010994 | Option 2 |
| 50010996 | Option 2 |
| 50010998 | Option 2 |
| 50010999 | Option 2 |
| 50011000 | Option 2 |
| 50011001 | Option 2 |
| 50011005 | Option 2 |
| 50011006 | Option 2 |
| 50011007 | Option 2 |
| 50011011 | Option 2 |
| 50011022 | Option 2 |
| 50011025 | Option 2 |
| 50011029 | Option 2 |
| 50011035 | Option 2 |
| 50011039 | Option 2 |
| 50011041 | Option 2 |
| 50011043 | Option 2 |
| 50011045 | Option 2 |
| 50011046 | Option 2 |
| 50011048 | Option 2 |
| 50011049 | Option 2 |
| 50011050 | Option 2 |
| 50011052 | Option 2 |
| 50011054 | Option 2 |
| 50011056 | Option 2 |
| 50011057 | Option 2 |
| 50011061 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50011063 | Option 2 |
| 50011064 | Option 2 |
| 50011065 | Option 2 |
| 50011066 | Option 2 |
| 50011067 | Option 2 |
| 50011070 | Option 2 |
| 50011071 | Option 2 |
| 50011072 | Option 2 |
| 50011073 | Option 2 |
| 50011075 | Option 2 |
| 50011076 | Option 2 |
| 50011081 | Option 2 |
| 50011086 | Option 2 |
| 50011087 | Option 2 |
| 50011091 | Option 2 |
| 50011092 | Option 2 |
| 50011093 | Option 2 |
| 50011095 | Option 2 |
| 50011102 | Option 2 |
| 50011103 | Option 2 |
| 50011104 | Option 2 |
| 50011113 | Option 2 |
| 50011114 | Option 2 |
| 50011118 | Option 2 |
| 50011119 | Option 2 |
| 50011120 | Option 2 |
| 50011123 | Option 2 |
| 50011124 | Option 2 |
| 50011125 | Option 2 |
| 50011128 | Option 2 |
| 50011129 | Option 2 |
| 50011130 | Option 2 |
| 50011132 | Option 2 |
| 50011134 | Option 2 |
| 50011135 | Option 2 |
| 50011136 | Option 2 |
| 50011138 | Option 2 |
| 50011139 | Option 2 |
| 50011140 | Option 2 |
| 50011142 | Option 2 |
| 50011144 | Option 2 |
| 50011145 | Option 2 |
| 50011147 | Option 2 |
| 50011152 | Option 2 |
| 50011153 | Option 2 |
| 50011154 | Option 2 |
| 50011155 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50011157 | Option 2 |
| 50011158 | Option 2 |
| 50011159 | Option 2 |
| 50011161 | Option 2 |
| 50011164 | Option 2 |
| 50011165 | Option 2 |
| 50011166 | Option 2 |
| 50011168 | Option 2 |
| 50011172 | Option 2 |
| 50011173 | Option 2 |
| 50011174 | Option 2 |
| 50011181 | Option 2 |
| 50011185 | Option 2 |
| 50011189 | Option 2 |
| 50011191 | Option 2 |
| 50011192 | Option 2 |
| 50011198 | Option 2 |
| 50011201 | Option 2 |
| 50011206 | Option 2 |
| 50011209 | Option 2 |
| 50011210 | Option 2 |
| 50011213 | Option 2 |
| 50011214 | Option 2 |
| 50011216 | Option 2 |
| 50011217 | Option 2 |
| 50011218 | Option 2 |
| 50011219 | Option 2 |
| 50011221 | Option 2 |
| 50011226 | Option 2 |
| 50011227 | Option 2 |
| 50011228 | Option 2 |
| 50011237 | Option 2 |
| 50011239 | Option 2 |
| 50011301 | Option 2 |
| 50011302 | Option 2 |
| 50011310 | Option 2 |
| 50011312 | Option 2 |
| 50011319 | Option 2 |
| 50011348 | Option 2 |
| 50011353 | Option 2 |
| 50011354 | Option 2 |
| 50011366 | Option 2 |
| 50011373 | Option 2 |
| 50011374 | Option 2 |
| 50011378 | Option 2 |
| 50011380 | Option 2 |
| 50011381 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50011400 | Option 2 |
| 50011402 | Option 2 |
| 50011405 | Option 2 |
| 50011414 | Option 2 |
| 50011420 | Option 2 |
| 50011424 | Option 2 |
| 50011428 | Option 2 |
| 50011435 | Option 2 |
| 50011436 | Option 2 |
| 50011441 | Option 2 |
| 50011445 | Option 2 |
| 50011446 | Option 2 |
| 50011523 | Option 2 |
| 50011573 | Option 2 |
| 50011579 | Option 2 |
| 50011582 | Option 2 |
| 50011583 | Option 2 |
| 50011584 | Option 2 |
| 50011586 | Option 2 |
| 50011598 | Option 2 |
| 50011609 | Option 2 |
| 50011613 | Option 2 |
| 50011722 | Option 2 |
| 50011957 | Option 2 |
| 50011961 | Option 2 |
| 50011965 | Option 2 |
| 50011989 | Option 2 |
| 50012000 | Option 2 |
| 50012011 | Option 2 |
| 50012017 | Option 2 |
| 50012105 | Option 2 |
| 50012133 | Option 2 |
| 50012143 | Option 2 |
| 50012144 | Option 2 |
| 50012201 | Option 2 |
| 50012203 | Option 2 |
| 50012220 | Option 2 |
| 50012222 | Option 2 |
| 50012232 | Option 2 |
| 50012233 | Option 2 |
| 50012251 | Option 2 |
| 50012253 | Option 2 |
| 50012254 | Option 2 |
| 50012258 | Option 2 |
| 50012263 | Option 2 |
| 50012264 | Option 2 |
| 50012272 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50012288 | Option 2 |
| 50012289 | Option 2 |
| 50012291 | Option 2 |
| 50012294 | Option 2 |
| 50012295 | Option 2 |
| 50012298 | Option 2 |
| 50012301 | Option 2 |
| 50012310 | Option 2 |
| 50012312 | Option 2 |
| 50012320 | Option 2 |
| 50012321 | Option 2 |
| 50012322 | Option 2 |
| 50012323 | Option 2 |
| 50012325 | Option 2 |
| 50012327 | Option 2 |
| 50012334 | Option 2 |
| 50012345 | Option 2 |
| 50012350 | Option 2 |
| 50012355 | Option 2 |
| 50012369 | Option 2 |
| 50012372 | Option 2 |
| 50012373 | Option 2 |
| 50012378 | Option 2 |
| 50012379 | Option 2 |
| 50012388 | Option 2 |
| 50012390 | Option 2 |
| 50012406 | Option 2 |
| 50012465 | Option 2 |
| 50012466 | Option 2 |
| 50012467 | Option 1 |
| 50012470 | Option 2 |
| 50012471 | Option 2 |
| 50012474 | Option 2 |
| 50012475 | Option 2 |
| 50012476 | Option 2 |
| 50012477 | Option 2 |
| 50012486 | Option 2 |
| 50012489 | Option 2 |
| 50012494 | Option 2 |
| 50012495 | Option 2 |
| 50012496 | Option 2 |
| 50012497 | Option 2 |
| 50012498 | Option 2 |
| 50012500 | Option 2 |
| 50012506 | Option 2 |
| 50012509 | Option 2 |
| 50012510 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50012513 | Option 2 |
| 50012514 | Option 2 |
| 50012518 | Option 2 |
| 50012519 | Option 2 |
| 50012520 | Option 2 |
| 50012521 | Option 2 |
| 50012524 | Option 2 |
| 50012525 | Option 2 |
| 50012526 | Option 2 |
| 50012527 | Option 2 |
| 50012536 | Option 2 |
| 50012539 | Option 2 |
| 50012540 | Option 2 |
| 50012541 | Option 2 |
| 50012546 | Option 2 |
| 50012547 | Option 2 |
| 50012549 | Option 2 |
| 50012550 | Option 2 |
| 50012552 | Option 2 |
| 50012554 | Option 2 |
| 50012556 | Option 2 |
| 50012559 | Option 2 |
| 50012560 | Option 2 |
| 50012564 | Option 2 |
| 50012565 | Option 2 |
| 50012566 | Option 2 |
| 50012567 | Option 2 |
| 50012569 | Option 2 |
| 50012571 | Option 2 |
| 50012572 | Option 2 |
| 50012574 | Option 2 |
| 50012575 | Option 2 |
| 50012576 | Option 2 |
| 50012577 | Option 2 |
| 50012578 | Option 2 |
| 50012579 | Option 2 |
| 50012580 | Option 2 |
| 50012582 | Option 2 |
| 50012584 | Option 2 |
| 50012586 | Option 2 |
| 50012587 | Option 2 |
| 50012588 | Option 2 |
| 50012589 | Option 2 |
| 50012590 | Option 1 |
| 50012591 | Option 2 |
| 50012592 | Option 2 |
| 50012593 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50012594 | Option 2 |
| 50012595 | Option 2 |
| 50012596 | Option 2 |
| 50012597 | Option 2 |
| 50012598 | Option 2 |
| 50012599 | Option 2 |
| 50012604 | Option 2 |
| 50012606 | Option 2 |
| 50012610 | Option 2 |
| 50012612 | Option 2 |
| 50012613 | Option 2 |
| 50012615 | Option 2 |
| 50012621 | Option 2 |
| 50012622 | Option 2 |
| 50012623 | Option 2 |
| 50012631 | Option 2 |
| 50012632 | Option 2 |
| 50012633 | Option 2 |
| 50012634 | Option 2 |
| 50012635 | Option 2 |
| 50012636 | Option 2 |
| 50012637 | Option 2 |
| 50012638 | Option 2 |
| 50012640 | Option 2 |
| 50012644 | Option 2 |
| 50012646 | Option 2 |
| 50012653 | Option 2 |
| 50012654 | Option 2 |
| 50012656 | Option 2 |
| 50012661 | Option 2 |
| 50012665 | Option 2 |
| 50012669 | Option 2 |
| 50012680 | Option 2 |
| 50012682 | Option 2 |
| 50012687 | Option 2 |
| 50012691 | Option 2 |
| 50012698 | Option 2 |
| 50012701 | Option 2 |
| 50012703 | Option 2 |
| 50012722 | Option 2 |
| 50012725 | Option 2 |
| 50012726 | Option 2 |
| 50012740 | Option 2 |
| 50012748 | Option 2 |
| 50012749 | Option 2 |
| 50012750 | Option 2 |
| 50012754 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50012757 | Option 2 |
| 50012758 | Option 2 |
| 50012759 | Option 2 |
| 50012760 | Option 2 |
| 50012765 | Option 2 |
| 50012772 | Option 2 |
| 50012773 | Option 2 |
| 50012777 | Option 2 |
| 50012782 | Option 2 |
| 50012783 | Option 2 |
| 50012794 | Option 2 |
| 50012797 | Option 2 |
| 50012798 | Option 2 |
| 50012799 | Option 2 |
| 50012800 | Option 2 |
| 50012806 | Option 2 |
| 50012807 | Option 2 |
| 50012811 | Option 2 |
| 50012812 | Option 2 |
| 50012813 | Option 2 |
| 50012814 | Option 2 |
| 50012906 | Option 2 |
| 50012913 | Option 2 |
| 50012920 | Option 2 |
| 50012927 | Option 2 |
| 50012929 | Option 2 |
| 50012945 | Option 2 |
| 50012947 | Option 2 |
| 50012952 | Option 2 |
| 50012959 | Option 2 |
| 50012960 | Option 2 |
| 50012962 | Option 2 |
| 50012963 | Option 2 |
| 50012966 | Option 2 |
| 50012968 | Option 2 |
| 50012969 | Option 2 |
| 50012970 | Option 2 |
| 50012971 | Option 2 |
| 50012972 | Option 2 |
| 50012973 | Option 2 |
| 50012974 | Option 2 |
| 50012975 | Option 2 |
| 50012976 | Option 2 |
| 50012977 | Option 2 |
| 50012978 | Option 2 |
| 50012979 | Option 2 |
| 50012980 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50012983 | Option 2 |
| 50012984 | Option 2 |
| 50012985 | Option 2 |
| 50012987 | Option 2 |
| 50012989 | Option 2 |
| 50012991 | Option 2 |
| 50012997 | Option 2 |
| 50012998 | Option 2 |
| 50013002 | Option 2 |
| 50013009 | Option 2 |
| 50013010 | Option 2 |
| 50013027 | Option 2 |
| 50013036 | Option 2 |
| 50013038 | Option 2 |
| 50013040 | Option 2 |
| 50013041 | Option 2 |
| 50013045 | Option 2 |
| 50013050 | Option 2 |
| 50013052 | Option 2 |
| 50013054 | Option 2 |
| 50013057 | Option 2 |
| 50013058 | Option 2 |
| 50013060 | Option 2 |
| 50013068 | Option 2 |
| 50013069 | Option 2 |
| 50013070 | Option 2 |
| 50013071 | Option 2 |
| 50013072 | Option 2 |
| 50013084 | Option 2 |
| 50013089 | Option 2 |
| 50013091 | Option 2 |
| 50013103 | Option 2 |
| 50013104 | Option 2 |
| 50013105 | Option 2 |
| 50013106 | Option 2 |
| 50013108 | Option 2 |
| 50013109 | Option 2 |
| 50013116 | Option 2 |
| 50013120 | Option 2 |
| 50013122 | Option 2 |
| 50013124 | Option 2 |
| 50013133 | Option 2 |
| 50013134 | Option 2 |
| 50013139 | Option 2 |
| 50013140 | Option 2 |
| 50013141 | Option 2 |
| 50013143 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50013144 | Option 2 |
| 50013149 | Option 2 |
| 50013150 | Option 2 |
| 50013153 | Option 2 |
| 50013156 | Option 2 |
| 50013159 | Option 2 |
| 50013167 | Option 2 |
| 50013174 | Option 2 |
| 50013180 | Option 2 |
| 50013181 | Option 2 |
| 50013182 | Option 2 |
| 50013183 | Option 2 |
| 50013188 | Option 2 |
| 50013189 | Option 2 |
| 50013192 | Option 2 |
| 50013194 | Option 2 |
| 50013197 | Option 2 |
| 50013198 | Option 2 |
| 50013200 | Option 2 |
| 50013201 | Option 2 |
| 50013205 | Option 2 |
| 50013206 | Option 2 |
| 50013210 | Option 2 |
| 50013213 | Option 2 |
| 50013222 | Option 2 |
| 50013223 | Option 2 |
| 50013225 | Option 2 |
| 50013227 | Option 2 |
| 50013230 | Option 2 |
| 50013237 | Option 2 |
| 50013238 | Option 2 |
| 50013239 | Option 2 |
| 50013244 | Option 2 |
| 50013247 | Option 2 |
| 50013248 | Option 2 |
| 50013255 | Option 2 |
| 50013258 | Option 2 |
| 50013260 | Option 2 |
| 50013261 | Option 2 |
| 50013265 | Option 2 |
| 50013266 | Option 2 |
| 50013269 | Option 2 |
| 50013270 | Option 2 |
| 50013271 | Option 2 |
| 50013273 | Option 2 |
| 50013274 | Option 2 |
| 50013276 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50013278 | Option 2 |
| 50013292 | Option 2 |
| 50013303 | Option 2 |
| 50013306 | Option 2 |
| 50013317 | Option 2 |
| 50013320 | Option 2 |
| 50013321 | Option 2 |
| 50013322 | Option 2 |
| 50013326 | Option 2 |
| 50013327 | Option 2 |
| 50013337 | Option 2 |
| 50013338 | Option 2 |
| 50013346 | Option 2 |
| 50013350 | Option 2 |
| 50013351 | Option 2 |
| 50013352 | Option 2 |
| 50013353 | Option 2 |
| 50013358 | Option 2 |
| 50013361 | Option 2 |
| 50013362 | Option 2 |
| 50013364 | Option 2 |
| 50013370 | Option 2 |
| 50013377 | Option 2 |
| 50013381 | Option 2 |
| 50013382 | Option 2 |
| 50013384 | Option 2 |
| 50013387 | Option 2 |
| 50013388 | Option 2 |
| 50013389 | Option 2 |
| 50013390 | Option 2 |
| 50013392 | Option 2 |
| 50013393 | Option 2 |
| 50013394 | Option 2 |
| 50013395 | Option 2 |
| 50013397 | Option 2 |
| 50013399 | Option 2 |
| 50013400 | Option 2 |
| 50013401 | Option 2 |
| 50013402 | Option 2 |
| 50013404 | Option 2 |
| 50013405 | Option 2 |
| 50013406 | Option 2 |
| 50013408 | Option 2 |
| 50013409 | Option 2 |
| 50013410 | Option 2 |
| 50013411 | Option 2 |
| 50013412 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50013413 | Option 2 |
| 50013430 | Option 2 |
| 50013432 | Option 2 |
| 50013439 | Option 2 |
| 50013442 | Option 2 |
| 50013449 | Option 2 |
| 50013451 | Option 2 |
| 50013467 | Option 2 |
| 50013474 | Option 2 |
| 50013477 | Option 2 |
| 50013478 | Option 2 |
| 50013480 | Option 2 |
| 50013481 | Option 2 |
| 50013483 | Option 2 |
| 50013484 | Option 2 |
| 50013486 | Option 2 |
| 50013487 | Option 2 |
| 50013488 | Option 2 |
| 50013490 | Option 2 |
| 50013491 | Option 2 |
| 50013492 | Option 2 |
| 50013493 | Option 2 |
| 50013495 | Option 2 |
| 50013496 | Option 2 |
| 50013498 | Option 2 |
| 50013499 | Option 2 |
| 50013500 | Option 2 |
| 50013501 | Option 2 |
| 50013508 | Option 2 |
| 50013511 | Option 2 |
| 50013513 | Option 2 |
| 50013515 | Option 2 |
| 50013516 | Option 2 |
| 50013518 | Option 2 |
| 50013519 | Option 2 |
| 50013525 | Option 2 |
| 50013530 | Option 2 |
| 50013532 | Option 2 |
| 50013535 | Option 2 |
| 50013560 | Option 2 |
| 50013573 | Option 2 |
| 50013574 | Option 2 |
| 50013576 | Option 2 |
| 50013577 | Option 2 |
| 50013578 | Option 2 |
| 50013579 | Option 2 |
| 50013580 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50013582 | Option 2 |
| 50013583 | Option 2 |
| 50013585 | Option 2 |
| 50013587 | Option 2 |
| 50013589 | Option 2 |
| 50013590 | Option 2 |
| 50013592 | Option 2 |
| 50013594 | Option 2 |
| 50013596 | Option 2 |
| 50013597 | Option 2 |
| 50013598 | Option 2 |
| 50013601 | Option 2 |
| 50013602 | Option 2 |
| 50013605 | Option 2 |
| 50013606 | Option 2 |
| 50013608 | Option 2 |
| 50013611 | Option 2 |
| 50013612 | Option 2 |
| 50013623 | Option 2 |
| 50013635 | Option 2 |
| 50013636 | Option 2 |
| 50013641 | Option 2 |
| 50013647 | Option 2 |
| 50013658 | Option 2 |
| 50013659 | Option 2 |
| 50013661 | Option 2 |
| 50013662 | Option 2 |
| 50013663 | Option 2 |
| 50013665 | Option 2 |
| 50013666 | Option 2 |
| 50013667 | Option 2 |
| 50013668 | Option 2 |
| 50013669 | Option 2 |
| 50013670 | Option 2 |
| 50013671 | Option 2 |
| 50013672 | Option 2 |
| 50013673 | Option 2 |
| 50013674 | Option 2 |
| 50013675 | Option 2 |
| 50013676 | Option 2 |
| 50013679 | Option 2 |
| 50013680 | Option 2 |
| 50013682 | Option 2 |
| 50013685 | Option 2 |
| 50013686 | Option 2 |
| 50013687 | Option 2 |
| 50013688 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50013693 | Option 2 |
| 50013698 | Option 2 |
| 50013701 | Option 2 |
| 50013705 | Option 2 |
| 50013710 | Option 2 |
| 50013715 | Option 2 |
| 50013716 | Option 2 |
| 50013717 | Option 2 |
| 50013719 | Option 2 |
| 50013729 | Option 2 |
| 50013734 | Option 2 |
| 50013743 | Option 2 |
| 50013745 | Option 2 |
| 50013759 | Option 2 |
| 50013764 | Option 2 |
| 50013765 | Option 2 |
| 50013766 | Option 2 |
| 50013767 | Option 2 |
| 50013768 | Option 2 |
| 50013769 | Option 2 |
| 50013771 | Option 2 |
| 50013772 | Option 2 |
| 50013773 | Option 2 |
| 50013776 | Option 2 |
| 50013780 | Option 2 |
| 50013784 | Option 2 |
| 50013785 | Option 2 |
| 50013786 | Option 2 |
| 50013789 | Option 2 |
| 50013790 | Option 2 |
| 50013791 | Option 2 |
| 50013792 | Option 2 |
| 50013794 | Option 2 |
| 50013795 | Option 2 |
| 50013796 | Option 2 |
| 50013797 | Option 2 |
| 50013799 | Option 2 |
| 50013803 | Option 2 |
| 50013807 | Option 2 |
| 50013813 | Option 2 |
| 50013816 | Option 2 |
| 50013823 | Option 2 |
| 50013825 | Option 2 |
| 50013831 | Option 2 |
| 50013837 | Option 2 |
| 50013855 | Option 2 |
| 50013856 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50013857 | Option 2 |
| 50013858 | Option 2 |
| 50013860 | Option 2 |
| 50013862 | Option 2 |
| 50013863 | Option 2 |
| 50013866 | Option 2 |
| 50013868 | Option 2 |
| 50013869 | Option 2 |
| 50013870 | Option 2 |
| 50013875 | Option 2 |
| 50013878 | Option 2 |
| 50013879 | Option 2 |
| 50013880 | Option 2 |
| 50013882 | Option 2 |
| 50013883 | Option 2 |
| 50013884 | Option 2 |
| 50013885 | Option 2 |
| 50013886 | Option 2 |
| 50013888 | Option 2 |
| 50013890 | Option 2 |
| 50013892 | Option 2 |
| 50013895 | Option 2 |
| 50013896 | Option 2 |
| 50013899 | Option 2 |
| 50013900 | Option 2 |
| 50013902 | Option 2 |
| 50013906 | Option 2 |
| 50013910 | Option 2 |
| 50013919 | Option 2 |
| 50013925 | Option 2 |
| 50013930 | Option 2 |
| 50013936 | Option 2 |
| 50013948 | Option 2 |
| 50013952 | Option 2 |
| 50013955 | Option 2 |
| 50013959 | Option 2 |
| 50013960 | Option 2 |
| 50013961 | Option 2 |
| 50013962 | Option 2 |
| 50013963 | Option 2 |
| 50013964 | Option 2 |
| 50013965 | Option 2 |
| 50013966 | Option 2 |
| 50013967 | Option 2 |
| 50013968 | Option 2 |
| 50013969 | Option 2 |
| 50013970 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50013971 | Option 2 |
| 50013972 | Option 2 |
| 50013973 | Option 2 |
| 50013974 | Option 2 |
| 50013975 | Option 2 |
| 50013976 | Option 2 |
| 50013980 | Option 2 |
| 50013981 | Option 2 |
| 50013982 | Option 2 |
| 50013983 | Option 2 |
| 50013984 | Option 2 |
| 50013985 | Option 2 |
| 50013986 | Option 2 |
| 50013988 | Option 2 |
| 50013989 | Option 2 |
| 50013992 | Option 2 |
| 50013998 | Option 2 |
| 50014016 | Option 2 |
| 50014017 | Option 2 |
| 50014020 | Option 2 |
| 50014021 | Option 2 |
| 50014027 | Option 2 |
| 50014031 | Option 2 |
| 50014041 | Option 2 |
| 50014051 | Option 2 |
| 50014052 | Option 2 |
| 50014053 | Option 2 |
| 50014054 | Option 2 |
| 50014055 | Option 1 |
| 50014057 | Option 2 |
| 50014058 | Option 2 |
| 50014061 | Option 2 |
| 50014064 | Option 2 |
| 50014065 | Option 2 |
| 50014066 | Option 2 |
| 50014067 | Option 2 |
| 50014068 | Option 2 |
| 50014071 | Option 2 |
| 50014074 | Option 2 |
| 50014075 | Option 2 |
| 50014076 | Option 2 |
| 50014078 | Option 2 |
| 50014081 | Option 2 |
| 50014084 | Option 2 |
| 50014086 | Option 2 |
| 50014093 | Option 2 |
| 50014098 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50014104 | Option 2 |
| 50014116 | Option 2 |
| 50014122 | Option 2 |
| 50014136 | Option 2 |
| 50014224 | Option 2 |
| 50014229 | Option 2 |
| 50014235 | Option 2 |
| 50014237 | Option 2 |
| 50014240 | Option 2 |
| 50014247 | Option 2 |
| 50014248 | Option 2 |
| 50014249 | Option 2 |
| 50014261 | Option 2 |
| 50014262 | Option 2 |
| 50014264 | Option 2 |
| 50014266 | Option 2 |
| 50014277 | Option 2 |
| 50014282 | Option 2 |
| 50014283 | Option 2 |
| 50014284 | Option 2 |
| 50014289 | Option 2 |
| 50014293 | Option 2 |
| 50014298 | Option 2 |
| 50014303 | Option 2 |
| 50014304 | Option 2 |
| 50014312 | Option 2 |
| 50014321 | Option 2 |
| 50014402 | Option 2 |
| 50014429 | Option 2 |
| 50014536 | Option 2 |
| 50014537 | Option 2 |
| 50014540 | Option 2 |
| 50014542 | Option 2 |
| 50014546 | Option 2 |
| 50015182 | Option 2 |
| 50015377 | Option 2 |
| 50015379 | Option 2 |
| 50016443 | Option 2 |
| 50016444 | Option 2 |
| 50016445 | Option 2 |
| 50016446 | Option 2 |
| 50016448 | Option 2 |
| 50016449 | Option 2 |
| 50016450 | Option 2 |
| 50016451 | Option 2 |
| 50016452 | Option 2 |
| 50016454 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50016515 | Option 2 |
| 50016575 | Option 2 |
| 50016661 | Option 2 |
| 50016665 | Option 2 |
| 50016668 | Option 2 |
| 50017156 | Option 2 |
| 50017159 | Option 2 |
| 50017160 | Option 2 |
| 50017161 | Option 2 |
| 50017163 | Option 2 |
| 50017176 | Option 2 |
| 50017179 | Option 2 |
| 50017184 | Option 2 |
| 50017234 | Option 2 |
| 50017264 | Option 2 |
| 50017269 | Option 2 |
| 50017279 | Option 2 |
| 50017280 | Option 2 |
| 50017288 | Option 2 |
| 50017291 | Option 2 |
| 50017295 | Option 2 |
| 50017296 | Option 2 |
| 50017297 | Option 2 |
| 50017300 | Option 2 |
| 50017311 | Option 2 |
| 50017312 | Option 2 |
| 50017313 | Option 2 |
| 50017316 | Option 2 |
| 50017317 | Option 2 |
| 50017671 | Option 2 |
| 50017672 | Option 2 |
| 50017674 | Option 2 |
| 50017676 | Option 2 |
| 50017692 | Option 2 |
| 50017703 | Option 2 |
| 50017705 | Option 2 |
| 50017709 | Option 2 |
| 50017880 | Option 2 |
| 50017935 | Option 2 |
| 50017939 | Option 2 |
| 50017940 | Option 2 |
| 50017941 | Option 2 |
| 50017956 | Option 2 |
| 50017957 | Option 2 |
| 50019166 | Option 2 |
| 50019167 | Option 2 |
| 50019175 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50019178 | Option 2 |
| 50020307 | Option 2 |
| 50020318 | Option 2 |
| 50020323 | Option 2 |
| 50020324 | Option 2 |
| 50020334 | Option 2 |
| 50020390 | Option 2 |
| 50020394 | Option 2 |
| 50020396 | Option 2 |
| 50020402 | Option 2 |
| 50020403 | Option 2 |
| 50020404 | Option 2 |
| 50020405 | Option 2 |
| 50020441 | Option 2 |
| 50020537 | Option 2 |
| 50020539 | Option 2 |
| 50020544 | Option 2 |
| 50020569 | Option 2 |
| 50020605 | Option 2 |
| 50020613 | Option 2 |
| 50020640 | Option 2 |
| 50020644 | Option 2 |
| 50020684 | Option 2 |
| 50020707 | Option 2 |
| 50020723 | Option 2 |
| 50020888 | Option 2 |
| 50020898 | Option 2 |
| 50020899 | Option 2 |
| 50021467 | Option 2 |
| 50021840 | Option 2 |
| 50021958 | Option 2 |
| 50021959 | Option 2 |
| 50021960 | Option 2 |
| 50021962 | Option 2 |
| 50022015 | Option 2 |
| 50022017 | Option 2 |
| 50022268 | Option 2 |
| 50022284 | Option 2 |
| 50022285 | Option 2 |
| 50022290 | Option 2 |
| 50022297 | Option 2 |
| 50022298 | Option 2 |
| 50022299 | Option 2 |
| 50022301 | Option 2 |
| 50022303 | Option 2 |
| 50022307 | Option 2 |
| 50022308 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50022309 | Option 2 |
| 50022310 | Option 2 |
| 50022317 | Option 2 |
| 50022318 | Option 2 |
| 50022319 | Option 2 |
| 50022325 | Option 2 |
| 50022653 | Option 2 |
| 50022654 | Option 2 |
| 50022659 | Option 2 |
| 50022668 | Option 2 |
| 50022669 | Option 2 |
| 50022727 | Option 2 |
| 50022744 | Option 2 |
| 50022746 | Option 2 |
| 50022751 | Option 2 |
| 50022753 | Option 2 |
| 50022754 | Option 2 |
| 50022755 | Option 2 |
| 50022756 | Option 2 |
| 50022757 | Option 2 |
| 50022767 | Option 2 |
| 50022860 | Option 2 |
| 50022862 | Option 2 |
| 50022863 | Option 2 |
| 50022883 | Option 2 |
| 50022886 | Option 2 |
| 50022887 | Option 2 |
| 50022888 | Option 2 |
| 50022889 | Option 2 |
| 50022890 | Option 2 |
| 50022891 | Option 2 |
| 50022893 | Option 2 |
| 50022895 | Option 2 |
| 50022896 | Option 2 |
| 50022897 | Option 2 |
| 50022899 | Option 2 |
| 50022901 | Option 2 |
| 50022907 | Option 2 |
| 50022911 | Option 2 |
| 50022912 | Option 2 |
| 50022915 | Option 2 |
| 50022917 | Option 2 |
| 50022920 | Option 2 |
| 50022926 | Option 2 |
| 50022930 | Option 2 |
| 50022931 | Option 2 |
| 50022935 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50022940 | Option 2 |
| 50022941 | Option 2 |
| 50022942 | Option 2 |
| 50022943 | Option 2 |
| 50022951 | Option 2 |
| 50022953 | Option 2 |
| 50022955 | Option 2 |
| 50022959 | Option 2 |
| 50022968 | Option 2 |
| 50022970 | Option 2 |
| 50023050 | Option 2 |
| 50023061 | Option 1 |
| 50023504 | Option 2 |
| 50023506 | Option 2 |
| 50023753 | Option 2 |
| 50023757 | Option 2 |
| 50023806 | Option 2 |
| 50023812 | Option 2 |
| 50024307 | Option 2 |
| 50024342 | Option 2 |
| 50024345 | Option 2 |
| 50024355 | Option 2 |
| 50024384 | Option 2 |
| 50024492 | Option 2 |
| 50024494 | Option 2 |
| 50024497 | Option 2 |
| 50024505 | Option 2 |
| 50024582 | Option 2 |
| 50024584 | Option 2 |
| 50024586 | Option 2 |
| 50024588 | Option 2 |
| 50024589 | Option 2 |
| 50024590 | Option 2 |
| 50024591 | Option 2 |
| 50024592 | Option 2 |
| 50024594 | Option 2 |
| 50024595 | Option 2 |
| 50024596 | Option 2 |
| 50024597 | Option 2 |
| 50024598 | Option 2 |
| 50024599 | Option 2 |
| 50024600 | Option 2 |
| 50024603 | Option 2 |
| 50024604 | Option 2 |
| 50024607 | Option 2 |
| 50024611 | Option 2 |
| 50024612 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50024799 | Option 2 |
| 50024800 | Option 2 |
| 50024801 | Option 2 |
| 50024803 | Option 2 |
| 50024804 | Option 2 |
| 50024805 | Option 2 |
| 50024806 | Option 2 |
| 50024953 | Option 2 |
| 50024959 | Option 2 |
| 50025228 | Option 2 |
| 50025254 | Option 2 |
| 50025256 | Option 2 |
| 50025271 | Option 2 |
| 50025272 | Option 2 |
| 50025288 | Option 2 |
| 50025291 | Option 2 |
| 50025303 | Option 2 |
| 50025304 | Option 2 |
| 50025323 | Option 2 |
| 50025842 | Option 2 |
| 50025849 | Option 2 |
| 50025850 | Option 2 |
| 50025862 | Option 2 |
| 50025869 | Option 2 |
| 50025876 | Option 2 |
| 50025877 | Option 2 |
| 50025878 | Option 2 |
| 50025883 | Option 2 |
| 50025884 | Option 2 |
| 50025887 | Option 2 |
| 50025889 | Option 2 |
| 50025891 | Option 2 |
| 50025892 | Option 2 |
| 50025893 | Option 2 |
| 50025895 | Option 2 |
| 50025900 | Option 2 |
| 50025909 | Option 2 |
| 50025914 | Option 2 |
| 50025927 | Option 2 |
| 50025931 | Option 2 |
| 50025932 | Option 2 |
| 50025938 | Option 1 |
| 50025943 | Option 2 |
| 50025952 | Option 2 |
| 50025977 | Option 2 |
| 50025983 | Option 2 |
| 50025986 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50025987 | Option 2 |
| 50025988 | Option 2 |
| 50025990 | Option 2 |
| 50025998 | Option 2 |
| 50025999 | Option 2 |
| 50026002 | Option 2 |
| 50026004 | Option 1 |
| 50026005 | Option 2 |
| 50026006 | Option 2 |
| 50026008 | Option 2 |
| 50026009 | Option 2 |
| 50026014 | Option 2 |
| 50026021 | Option 2 |
| 50026027 | Option 2 |
| 50026028 | Option 2 |
| 50026029 | Option 2 |
| 50026032 | Option 2 |
| 50026034 | Option 2 |
| 50026035 | Option 2 |
| 50026036 | Option 2 |
| 50026040 | Option 2 |
| 50026041 | Option 2 |
| 50026042 | Option 2 |
| 50026043 | Option 2 |
| 50026046 | Option 2 |
| 50026047 | Option 2 |
| 50026048 | Option 2 |
| 50026056 | Option 2 |
| 50026063 | Option 2 |
| 50026065 | Option 2 |
| 50026070 | Option 2 |
| 50026071 | Option 1 |
| 50026073 | Option 2 |
| 50026074 | Option 2 |
| 50026075 | Option 2 |
| 50026076 | Option 2 |
| 50026077 | Option 2 |
| 50026078 | Option 2 |
| 50026079 | Option 2 |
| 50026081 | Option 2 |
| 50026082 | Option 2 |
| 50026085 | Option 2 |
| 50026086 | Option 2 |
| 50026087 | Option 2 |
| 50026088 | Option 1 |
| 50026089 | Option 2 |
| 50026091 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50026092 | Option 2 |
| 50026093 | Option 2 |
| 50026096 | Option 2 |
| 50026097 | Option 2 |
| 50026098 | Option 2 |
| 50026099 | Option 2 |
| 50026100 | Option 2 |
| 50026101 | Option 2 |
| 50026102 | Option 2 |
| 50026103 | Option 2 |
| 50026104 | Option 2 |
| 50026106 | Option 1 |
| 50026108 | Option 2 |
| 50026109 | Option 2 |
| 50026110 | Option 2 |
| 50026111 | Option 2 |
| 50026112 | Option 1 |
| 50026114 | Option 2 |
| 50026115 | Option 2 |
| 50026117 | Option 2 |
| 50026118 | Option 2 |
| 50026120 | Option 2 |
| 50026122 | Option 2 |
| 50026123 | Option 2 |
| 50026127 | Option 2 |
| 50026130 | Option 2 |
| 50026133 | Option 2 |
| 50026134 | Option 2 |
| 50026135 | Option 2 |
| 50026136 | Option 2 |
| 50026138 | Option 2 |
| 50026186 | Option 2 |
| 50026187 | Option 2 |
| 50026190 | Option 2 |
| 50026193 | Option 2 |
| 50026196 | Option 2 |
| 50026198 | Option 2 |
| 50026202 | Option 2 |
| 50026209 | Option 2 |
| 50026215 | Option 2 |
| 50026218 | Option 2 |
| 50026222 | Option 2 |
| 50026224 | Option 2 |
| 50026225 | Option 2 |
| 50026230 | Option 2 |
| 50026231 | Option 2 |
| 50026233 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50026234 | Option 2 |
| 50026237 | Option 2 |
| 50026267 | Option 2 |
| 50026269 | Option 2 |
| 50026276 | Option 2 |
| 50026282 | Option 2 |
| 50026284 | Option 2 |
| 50026291 | Option 2 |
| 50026310 | Option 2 |
| 50026316 | Option 2 |
| 50026320 | Option 2 |
| 50026324 | Option 2 |
| 50026325 | Option 2 |
| 50026326 | Option 2 |
| 50026327 | Option 2 |
| 50026335 | Option 2 |
| 50026341 | Option 2 |
| 50026344 | Option 2 |
| 50026352 | Option 2 |
| 50026366 | Option 2 |
| 50026368 | Option 2 |
| 50026375 | Option 2 |
| 50026383 | Option 2 |
| 50026386 | Option 2 |
| 50026392 | Option 2 |
| 50026394 | Option 2 |
| 50026397 | Option 2 |
| 50026401 | Option 2 |
| 50026402 | Option 2 |
| 50026405 | Option 2 |
| 50026406 | Option 2 |
| 50026410 | Option 2 |
| 50026415 | Option 2 |
| 50026416 | Option 2 |
| 50026417 | Option 2 |
| 50026418 | Option 2 |
| 50026421 | Option 2 |
| 50026422 | Option 2 |
| 50026427 | Option 2 |
| 50026428 | Option 2 |
| 50026429 | Option 2 |
| 50026430 | Option 2 |
| 50026451 | Option 2 |
| 50026453 | Option 2 |
| 50026455 | Option 2 |
| 50026456 | Option 2 |
| 50026462 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50026463 | Option 2 |
| 50026480 | Option 2 |
| 50026481 | Option 2 |
| 50026484 | Option 2 |
| 50026489 | Option 2 |
| 50026490 | Option 2 |
| 50026492 | Option 2 |
| 50026504 | Option 2 |
| 50026510 | Option 2 |
| 50026513 | Option 2 |
| 50026514 | Option 2 |
| 50026516 | Option 2 |
| 50026524 | Option 2 |
| 50026525 | Option 2 |
| 50026526 | Option 2 |
| 50026528 | Option 2 |
| 50026531 | Option 2 |
| 50026536 | Option 2 |
| 50026553 | Option 2 |
| 50026557 | Option 2 |
| 50026558 | Option 2 |
| 50026560 | Option 2 |
| 50026574 | Option 2 |
| 50026575 | Option 2 |
| 50026577 | Option 2 |
| 50026578 | Option 2 |
| 50026581 | Option 2 |
| 50026589 | Option 2 |
| 50026593 | Option 2 |
| 50026597 | Option 2 |
| 50026601 | Option 2 |
| 50026617 | Option 2 |
| 50026638 | Option 2 |
| 50026639 | Option 2 |
| 50026640 | Option 2 |
| 50026641 | Option 2 |
| 50026642 | Option 2 |
| 50026666 | Option 2 |
| 50026681 | Option 2 |
| 50026684 | Option 2 |
| 50026692 | Option 2 |
| 50026711 | Option 2 |
| 50026712 | Option 2 |
| 50026713 | Option 2 |
| 50026714 | Option 2 |
| 50026716 | Option 2 |
| 50026737 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50026746 | Option 2 |
| 50026765 | Option 2 |
| 50026767 | Option 2 |
| 50026770 | Option 2 |
| 50026772 | Option 2 |
| 50026774 | Option 2 |
| 50026783 | Option 2 |
| 50026784 | Option 2 |
| 50026793 | Option 2 |
| 50026796 | Option 2 |
| 50026813 | Option 2 |
| 50026825 | Option 2 |
| 50026826 | Option 2 |
| 50026838 | Option 2 |
| 50026845 | Option 2 |
| 50026846 | Option 2 |
| 50026847 | Option 2 |
| 50026848 | Option 2 |
| 50026850 | Option 2 |
| 50026851 | Option 2 |
| 50026853 | Option 2 |
| 50026855 | Option 2 |
| 50026856 | Option 2 |
| 50026858 | Option 2 |
| 50026860 | Option 2 |
| 50026861 | Option 2 |
| 50026863 | Option 2 |
| 50026865 | Option 2 |
| 50026876 | Option 2 |
| 50026877 | Option 2 |
| 50026878 | Option 2 |
| 50026879 | Option 2 |
| 50026882 | Option 2 |
| 50026883 | Option 2 |
| 50026884 | Option 2 |
| 50026890 | Option 2 |
| 50026892 | Option 2 |
| 50026899 | Option 2 |
| 50026904 | Option 2 |
| 50026911 | Option 2 |
| 50026912 | Option 2 |
| 50026913 | Option 2 |
| 50026917 | Option 2 |
| 50026919 | Option 2 |
| 50026941 | Option 2 |
| 50026942 | Option 2 |
| 50026943 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50026945 | Option 2 |
| 50026947 | Option 2 |
| 50026952 | Option 2 |
| 50026954 | Option 2 |
| 50026965 | Option 2 |
| 50026966 | Option 2 |
| 50026967 | Option 2 |
| 50026968 | Option 2 |
| 50026973 | Option 2 |
| 50026984 | Option 2 |
| 50026985 | Option 2 |
| 50026986 | Option 2 |
| 50026988 | Option 2 |
| 50026992 | Option 2 |
| 50026994 | Option 2 |
| 50026996 | Option 2 |
| 50026997 | Option 2 |
| 50026998 | Option 2 |
| 50027000 | Option 2 |
| 50027001 | Option 2 |
| 50027005 | Option 2 |
| 50027006 | Option 2 |
| 50027007 | Option 2 |
| 50027008 | Option 2 |
| 50027009 | Option 2 |
| 50027011 | Option 2 |
| 50027013 | Option 2 |
| 50027014 | Option 2 |
| 50027016 | Option 2 |
| 50027059 | Option 2 |
| 50027099 | Option 2 |
| 50027185 | Option 2 |
| 50027216 | Option 2 |
| 50027248 | Option 2 |
| 50027264 | Option 2 |
| 50027273 | Option 2 |
| 50027307 | Option 2 |
| 50027325 | Option 2 |
| 50027327 | Option 2 |
| 50027335 | Option 2 |
| 50027370 | Option 2 |
| 50027428 | Option 2 |
| 50027469 | Option 2 |
| 50027480 | Option 2 |
| 50027481 | Option 1 |
| 50027483 | Option 2 |
| 50027488 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50027500 | Option 2 |
| 50027507 | Option 2 |
| 50027528 | Option 2 |
| 50027529 | Option 2 |
| 50027530 | Option 2 |
| 50027532 | Option 2 |
| 50027534 | Option 2 |
| 50027539 | Option 2 |
| 50027541 | Option 2 |
| 50027542 | Option 2 |
| 50027543 | Option 2 |
| 50027548 | Option 2 |
| 50027549 | Option 2 |
| 50027550 | Option 2 |
| 50027551 | Option 2 |
| 50027552 | Option 2 |
| 50027554 | Option 2 |
| 50027555 | Option 2 |
| 50027556 | Option 2 |
| 50027560 | Option 2 |
| 50027561 | Option 2 |
| 50027584 | Option 2 |
| 50027586 | Option 2 |
| 50027588 | Option 2 |
| 50027589 | Option 2 |
| 50027590 | Option 2 |
| 50027591 | Option 2 |
| 50027592 | Option 2 |
| 50027602 | Option 2 |
| 50027603 | Option 2 |
| 50027606 | Option 2 |
| 50027608 | Option 2 |
| 50027651 | Option 2 |
| 50027660 | Option 2 |
| 50027687 | Option 2 |
| 50027692 | Option 2 |
| 50027702 | Option 2 |
| 50027703 | Option 2 |
| 50027708 | Option 2 |
| 50027712 | Option 2 |
| 50027716 | Option 2 |
| 50027718 | Option 2 |
| 50027728 | Option 2 |
| 50027731 | Option 2 |
| 50027738 | Option 2 |
| 50027739 | Option 2 |
| 50027751 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50027755 | Option 2 |
| 50027756 | Option 2 |
| 50027757 | Option 2 |
| 50027771 | Option 2 |
| 50027774 | Option 2 |
| 50027778 | Option 2 |
| 50027779 | Option 2 |
| 50027781 | Option 2 |
| 50027783 | Option 2 |
| 50027789 | Option 2 |
| 50027794 | Option 2 |
| 50027802 | Option 2 |
| 50027803 | Option 2 |
| 50027805 | Option 2 |
| 50027806 | Option 2 |
| 50027807 | Option 2 |
| 50027808 | Option 2 |
| 50027810 | Option 2 |
| 50027818 | Option 2 |
| 50027819 | Option 2 |
| 50027820 | Option 2 |
| 50027823 | Option 2 |
| 50027829 | Option 2 |
| 50027837 | Option 2 |
| 50027841 | Option 2 |
| 50027842 | Option 2 |
| 50027847 | Option 2 |
| 50027849 | Option 2 |
| 50027850 | Option 2 |
| 50027851 | Option 2 |
| 50027852 | Option 2 |
| 50027854 | Option 2 |
| 50027855 | Option 2 |
| 50027856 | Option 2 |
| 50027857 | Option 2 |
| 50027859 | Option 2 |
| 50027860 | Option 2 |
| 50027862 | Option 2 |
| 50027872 | Option 2 |
| 50027873 | Option 2 |
| 50027876 | Option 2 |
| 50027878 | Option 2 |
| 50027879 | Option 2 |
| 50027881 | Option 2 |
| 50027882 | Option 2 |
| 50027884 | Option 2 |
| 50027900 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50027915 | Option 2 |
| 50027918 | Option 2 |
| 50027923 | Option 2 |
| 50027930 | Option 2 |
| 50027931 | Option 2 |
| 50027933 | Option 2 |
| 50027943 | Option 2 |
| 50027944 | Option 2 |
| 50027945 | Option 2 |
| 50027946 | Option 2 |
| 50027948 | Option 2 |
| 50027949 | Option 2 |
| 50027950 | Option 2 |
| 50027952 | Option 2 |
| 50027958 | Option 2 |
| 50027960 | Option 2 |
| 50027961 | Option 2 |
| 50027971 | Option 2 |
| 50027973 | Option 2 |
| 50027974 | Option 2 |
| 50027975 | Option 2 |
| 50027976 | Option 2 |
| 50027979 | Option 2 |
| 50027981 | Option 2 |
| 50027986 | Option 2 |
| 50027990 | Option 2 |
| 50027991 | Option 2 |
| 50027992 | Option 2 |
| 50027993 | Option 2 |
| 50027994 | Option 2 |
| 50027995 | Option 2 |
| 50027996 | Option 2 |
| 50027997 | Option 2 |
| 50027999 | Option 2 |
| 50028004 | Option 2 |
| 50028005 | Option 2 |
| 50028007 | Option 2 |
| 50028011 | Option 2 |
| 50028012 | Option 2 |
| 50028019 | Option 2 |
| 50028020 | Option 2 |
| 50028023 | Option 2 |
| 50028025 | Option 2 |
| 50028026 | Option 2 |
| 50028031 | Option 2 |
| 50028032 | Option 2 |
| 50028034 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50028038 | Option 2 |
| 50028039 | Option 2 |
| 50028040 | Option 2 |
| 50028041 | Option 2 |
| 50028042 | Option 2 |
| 50028043 | Option 2 |
| 50028049 | Option 2 |
| 50028052 | Option 2 |
| 50028053 | Option 2 |
| 50028054 | Option 2 |
| 50028056 | Option 2 |
| 50028057 | Option 2 |
| 50028058 | Option 2 |
| 50028059 | Option 2 |
| 50028060 | Option 2 |
| 50028062 | Option 2 |
| 50028063 | Option 2 |
| 50028064 | Option 2 |
| 50028068 | Option 2 |
| 50028069 | Option 2 |
| 50028070 | Option 2 |
| 50028071 | Option 2 |
| 50028078 | Option 2 |
| 50028091 | Option 2 |
| 50028092 | Option 2 |
| 50028098 | Option 2 |
| 50028099 | Option 2 |
| 50028101 | Option 2 |
| 50028102 | Option 2 |
| 50028105 | Option 2 |
| 50028106 | Option 2 |
| 50028107 | Option 2 |
| 50028109 | Option 2 |
| 50028113 | Option 2 |
| 50028114 | Option 2 |
| 50028116 | Option 2 |
| 50028120 | Option 2 |
| 50028123 | Option 2 |
| 50028124 | Option 2 |
| 50028125 | Option 2 |
| 50028131 | Option 2 |
| 50028132 | Option 2 |
| 50028137 | Option 2 |
| 50028140 | Option 2 |
| 50028155 | Option 2 |
| 50028158 | Option 2 |
| 50028160 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation
EXHIBIT 3

| | |
|---|---|
| 50028184 | Option 2 |
| 50028188 | Option 2 |
| 50028192 | Option 2 |
| 50028193 | Option 2 |
| 50028194 | Option 2 |
| 50028196 | Option 2 |
| 50028198 | Option 2 |
| 50028200 | Option 2 |
| 50028201 | Option 2 |
| 50028207 | Option 2 |
| 50028209 | Option 2 |
| 50028211 | Option 2 |
| 50028214 | Option 2 |
| 50028226 | Option 2 |
| 50028232 | Option 2 |
| 50028233 | Option 2 |
| 50028235 | Option 2 |
| 50028244 | Option 2 |
| 50028246 | Option 2 |
| 50028247 | Option 2 |
| 50028253 | Option 2 |
| 50028265 | Option 2 |
| 50028266 | Option 2 |
| 50028267 | Option 2 |
| 50028270 | Option 2 |
| 50028285 | Option 2 |
| 50028290 | Option 2 |
| 50028292 | Option 2 |
| 50028293 | Option 2 |
| 50028294 | Option 2 |
| 50028297 | Option 2 |
| 50028299 | Option 2 |
| 50028301 | Option 2 |
| 50028303 | Option 2 |
| 50028305 | Option 2 |
| 50028307 | Option 2 |
| 50028310 | Option 2 |
| 50028312 | Option 2 |
| 50028313 | Option 2 |
| 50028314 | Option 2 |
| 50028315 | Option 2 |
| 50028318 | Option 2 |
| 50028324 | Option 2 |
| 50028331 | Option 2 |
| 50028332 | Option 2 |
| 50028336 | Option 2 |
| 50028337 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50028345 | Option 2 |
| 50028348 | Option 2 |
| 50028350 | Option 2 |
| 50028355 | Option 2 |
| 50028356 | Option 2 |
| 50028359 | Option 2 |
| 50028363 | Option 2 |
| 50028364 | Option 2 |
| 50028365 | Option 2 |
| 50028366 | Option 2 |
| 50028369 | Option 2 |
| 50028374 | Option 2 |
| 50028376 | Option 2 |
| 50028379 | Option 2 |
| 50028381 | Option 2 |
| 50028382 | Option 2 |
| 50028384 | Option 2 |
| 50028387 | Option 2 |
| 50028388 | Option 2 |
| 50028389 | Option 2 |
| 50028390 | Option 2 |
| 50028391 | Option 2 |
| 50028392 | Option 2 |
| 50028396 | Option 2 |
| 50028397 | Option 2 |
| 50028399 | Option 2 |
| 50028415 | Option 2 |
| 50028416 | Option 2 |
| 50028420 | Option 2 |
| 50028424 | Option 2 |
| 50028425 | Option 2 |
| 50028427 | Option 2 |
| 50028428 | Option 2 |
| 50028429 | Option 2 |
| 50028430 | Option 2 |
| 50028431 | Option 2 |
| 50028432 | Option 2 |
| 50028435 | Option 2 |
| 50028436 | Option 2 |
| 50028438 | Option 2 |
| 50028439 | Option 2 |
| 50028441 | Option 2 |
| 50028442 | Option 2 |
| 50028443 | Option 2 |
| 50028444 | Option 2 |
| 50028445 | Option 2 |
| 50028448 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50028450 | Option 2 |
| 50028455 | Option 2 |
| 50028456 | Option 2 |
| 50028465 | Option 2 |
| 50028473 | Option 2 |
| 50028486 | Option 2 |
| 50028493 | Option 2 |
| 50028494 | Option 2 |
| 50028495 | Option 2 |
| 50028497 | Option 2 |
| 50028503 | Option 2 |
| 50028509 | Option 2 |
| 50028512 | Option 2 |
| 50028516 | Option 2 |
| 50028518 | Option 2 |
| 50028526 | Option 2 |
| 50028531 | Option 2 |
| 50028535 | Option 2 |
| 50028536 | Option 2 |
| 50028537 | Option 2 |
| 50028540 | Option 2 |
| 50028552 | Option 2 |
| 50028554 | Option 2 |
| 50028555 | Option 2 |
| 50028560 | Option 2 |
| 50028561 | Option 2 |
| 50028563 | Option 2 |
| 50028576 | Option 2 |
| 50028577 | Option 2 |
| 50028582 | Option 2 |
| 50028583 | Option 2 |
| 50028586 | Option 2 |
| 50028592 | Option 2 |
| 50028608 | Option 2 |
| 50028609 | Option 2 |
| 50028610 | Option 2 |
| 50028611 | Option 2 |
| 50028612 | Option 2 |
| 50028617 | Option 2 |
| 50028619 | Option 2 |
| 50028621 | Option 2 |
| 50028625 | Option 2 |
| 50028628 | Option 2 |
| 50028634 | Option 2 |
| 50028647 | Option 2 |
| 50028649 | Option 2 |
| 50028650 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50028676 | Option 2 |
| 50028679 | Option 2 |
| 50028684 | Option 2 |
| 50028691 | Option 2 |
| 50028696 | Option 2 |
| 50028697 | Option 2 |
| 50028698 | Option 2 |
| 50028699 | Option 2 |
| 50028700 | Option 2 |
| 50028701 | Option 2 |
| 50028702 | Option 2 |
| 50028703 | Option 2 |
| 50028704 | Option 2 |
| 50028705 | Option 2 |
| 50028706 | Option 2 |
| 50028707 | Option 2 |
| 50028708 | Option 2 |
| 50028709 | Option 2 |
| 50028710 | Option 2 |
| 50028711 | Option 2 |
| 50028712 | Option 2 |
| 50028713 | Option 2 |
| 50028714 | Option 2 |
| 50028715 | Option 2 |
| 50028716 | Option 2 |
| 50028717 | Option 2 |
| 50028719 | Option 2 |
| 50028722 | Option 2 |
| 50028723 | Option 2 |
| 50028724 | Option 2 |
| 50028742 | Option 2 |
| 50028743 | Option 2 |
| 50028745 | Option 2 |
| 50028753 | Option 2 |
| 50028755 | Option 2 |
| 50028756 | Option 2 |
| 50028761 | Option 2 |
| 50028763 | Option 2 |
| 50028825 | Option 2 |
| 50029150 | Option 2 |
| 50029154 | Option 2 |
| 50029158 | Option 2 |
| 50029159 | Option 2 |
| 50029160 | Option 2 |
| 50029163 | Option 2 |
| 50029172 | Option 2 |
| 50029174 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50029180 | Option 2 |
| 50029182 | Option 2 |
| 50029184 | Option 2 |
| 50029188 | Option 2 |
| 50029189 | Option 2 |
| 50029190 | Option 2 |
| 50029191 | Option 2 |
| 50029194 | Option 2 |
| 50029195 | Option 2 |
| 50029196 | Option 2 |
| 50029199 | Option 2 |
| 50029200 | Option 2 |
| 50029207 | Option 2 |
| 50029236 | Option 2 |
| 50029238 | Option 2 |
| 50029239 | Option 2 |
| 50029240 | Option 2 |
| 50029241 | Option 2 |
| 50029242 | Option 2 |
| 50029243 | Option 2 |
| 50029244 | Option 2 |
| 50029245 | Option 2 |
| 50029250 | Option 2 |
| 50029278 | Option 2 |
| 50029290 | Option 2 |
| 50029296 | Option 2 |
| 50029298 | Option 2 |
| 50029299 | Option 2 |
| 50029302 | Option 2 |
| 50029305 | Option 2 |
| 50029329 | Option 2 |
| 50029334 | Option 2 |
| 50029337 | Option 2 |
| 50029339 | Option 2 |
| 50029340 | Option 2 |
| 50029341 | Option 2 |
| 50029342 | Option 2 |
| 50029344 | Option 2 |
| 50029346 | Option 2 |
| 50029350 | Option 2 |
| 50029351 | Option 2 |
| 50029352 | Option 2 |
| 50029354 | Option 2 |
| 50029355 | Option 2 |
| 50029356 | Option 2 |
| 50029359 | Option 2 |
| 50029360 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50029363 | Option 2 |
| 50029364 | Option 2 |
| 50029365 | Option 2 |
| 50029366 | Option 2 |
| 50029371 | Option 2 |
| 50029382 | Option 2 |
| 50029383 | Option 2 |
| 50029388 | Option 2 |
| 50029392 | Option 2 |
| 50029397 | Option 2 |
| 50029401 | Option 2 |
| 50029405 | Option 2 |
| 50029406 | Option 2 |
| 50029411 | Option 2 |
| 50029413 | Option 2 |
| 50029414 | Option 2 |
| 50029415 | Option 2 |
| 50029422 | Option 2 |
| 50029423 | Option 2 |
| 50029427 | Option 2 |
| 50029432 | Option 2 |
| 50029433 | Option 2 |
| 50029436 | Option 2 |
| 50029437 | Option 2 |
| 50029438 | Option 2 |
| 50029439 | Option 2 |
| 50029443 | Option 2 |
| 50029447 | Option 2 |
| 50029448 | Option 2 |
| 50029449 | Option 2 |
| 50029455 | Option 2 |
| 50029460 | Option 2 |
| 50029461 | Option 2 |
| 50029463 | Option 2 |
| 50029466 | Option 2 |
| 50029468 | Option 2 |
| 50029469 | Option 2 |
| 50029478 | Option 2 |
| 50029486 | Option 2 |
| 50029491 | Option 2 |
| 50029494 | Option 2 |
| 50029495 | Option 2 |
| 50029496 | Option 2 |
| 50029497 | Option 2 |
| 50029498 | Option 2 |
| 50029501 | Option 2 |
| 50029511 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50029525 | Option 2 |
| 50029526 | Option 2 |
| 50029533 | Option 2 |
| 50029537 | Option 2 |
| 50029545 | Option 2 |
| 50029546 | Option 2 |
| 50029547 | Option 2 |
| 50029548 | Option 2 |
| 50029549 | Option 2 |
| 50029550 | Option 2 |
| 50029555 | Option 2 |
| 50029562 | Option 2 |
| 50029575 | Option 2 |
| 50029579 | Option 2 |
| 50029584 | Option 2 |
| 50029585 | Option 2 |
| 50029586 | Option 2 |
| 50029588 | Option 2 |
| 50029593 | Option 2 |
| 50029594 | Option 2 |
| 50029595 | Option 2 |
| 50029596 | Option 2 |
| 50029597 | Option 2 |
| 50029600 | Option 2 |
| 50029603 | Option 2 |
| 50029605 | Option 2 |
| 50029613 | Option 2 |
| 50029615 | Option 2 |
| 50029616 | Option 2 |
| 50029617 | Option 2 |
| 50029618 | Option 2 |
| 50029619 | Option 2 |
| 50029620 | Option 2 |
| 50029621 | Option 2 |
| 50029622 | Option 2 |
| 50029623 | Option 2 |
| 50029624 | Option 2 |
| 50029628 | Option 2 |
| 50029629 | Option 2 |
| 50029630 | Option 2 |
| 50029633 | Option 2 |
| 50029635 | Option 2 |
| 50029648 | Option 2 |
| 50029649 | Option 2 |
| 50029650 | Option 2 |
| 50029651 | Option 2 |
| 50029654 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50029655 | Option 2 |
| 50029656 | Option 2 |
| 50029659 | Option 2 |
| 50029660 | Option 2 |
| 50029661 | Option 2 |
| 50029664 | Option 2 |
| 50029673 | Option 2 |
| 50029675 | Option 2 |
| 50029676 | Option 2 |
| 50029677 | Option 2 |
| 50029678 | Option 2 |
| 50029679 | Option 2 |
| 50029680 | Option 2 |
| 50029682 | Option 2 |
| 50029683 | Option 2 |
| 50029684 | Option 2 |
| 50029690 | Option 2 |
| 50029691 | Option 2 |
| 50029694 | Option 2 |
| 50029696 | Option 2 |
| 50029697 | Option 2 |
| 50029700 | Option 2 |
| 50029701 | Option 2 |
| 50029702 | Option 2 |
| 50029703 | Option 2 |
| 50029705 | Option 2 |
| 50029706 | Option 2 |
| 50029714 | Option 2 |
| 50029715 | Option 2 |
| 50029731 | Option 2 |
| 50029738 | Option 2 |
| 50029739 | Option 2 |
| 50029752 | Option 2 |
| 50029753 | Option 2 |
| 50029755 | Option 2 |
| 50029756 | Option 2 |
| 50029757 | Option 2 |
| 50029758 | Option 2 |
| 50029759 | Option 2 |
| 50029760 | Option 2 |
| 50029761 | Option 2 |
| 50029763 | Option 2 |
| 50029773 | Option 2 |
| 50029778 | Option 2 |
| 50029779 | Option 2 |
| 50029808 | Option 2 |
| 50029837 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50029921 | Option 2 |
| 50029930 | Option 2 |
| 50029940 | Option 2 |
| 50029941 | Option 2 |
| 50029945 | Option 2 |
| 50029967 | Option 2 |
| 50029968 | Option 2 |
| 50029970 | Option 2 |
| 50029975 | Option 2 |
| 50029981 | Option 2 |
| 50029992 | Option 2 |
| 50029996 | Option 2 |
| 50030003 | Option 2 |
| 50030006 | Option 2 |
| 50030013 | Option 2 |
| 50030015 | Option 2 |
| 50030017 | Option 2 |
| 50030020 | Option 2 |
| 50030042 | Option 2 |
| 50030059 | Option 2 |
| 50030071 | Option 2 |
| 50030077 | Option 2 |
| 50030078 | Option 2 |
| 50030080 | Option 2 |
| 50030083 | Option 2 |
| 50030095 | Option 2 |
| 50030096 | Option 2 |
| 50030101 | Option 2 |
| 50030102 | Option 2 |
| 50030120 | Option 2 |
| 50030150 | Option 2 |
| 50030152 | Option 2 |
| 50030157 | Option 2 |
| 50030172 | Option 2 |
| 50030177 | Option 2 |
| 50030183 | Option 2 |
| 50030190 | Option 2 |
| 50030196 | Option 2 |
| 50030199 | Option 2 |
| 50030206 | Option 2 |
| 50030208 | Option 2 |
| 50030215 | Option 2 |
| 50030216 | Option 2 |
| 50030223 | Option 2 |
| 50030225 | Option 2 |
| 50030232 | Option 2 |
| 50030233 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50030236 | Option 2 |
| 50030239 | Option 2 |
| 50030252 | Option 2 |
| 50030274 | Option 2 |
| 50030280 | Option 2 |
| 50030287 | Option 2 |
| 50030288 | Option 2 |
| 50030296 | Option 2 |
| 50030297 | Option 2 |
| 50030298 | Option 2 |
| 50030300 | Option 2 |
| 50030304 | Option 2 |
| 50030310 | Option 2 |
| 50030312 | Option 2 |
| 50030314 | Option 2 |
| 50030315 | Option 2 |
| 50030317 | Option 2 |
| 50030324 | Option 2 |
| 50030329 | Option 2 |
| 50030330 | Option 2 |
| 50030334 | Option 2 |
| 50030339 | Option 2 |
| 50030346 | Option 2 |
| 50030348 | Option 2 |
| 50030350 | Option 2 |
| 50030351 | Option 2 |
| 50030352 | Option 2 |
| 50030356 | Option 2 |
| 50030360 | Option 2 |
| 50030361 | Option 2 |
| 50030362 | Option 2 |
| 50030364 | Option 2 |
| 50030367 | Option 2 |
| 50030368 | Option 2 |
| 50030369 | Option 2 |
| 50030370 | Option 2 |
| 50030372 | Option 2 |
| 50030373 | Option 2 |
| 50030376 | Option 2 |
| 50030377 | Option 2 |
| 50030381 | Option 2 |
| 50030382 | Option 2 |
| 50030383 | Option 2 |
| 50030394 | Option 2 |
| 50030398 | Option 2 |
| 50030399 | Option 2 |
| 50030403 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50030404 | Option 2 |
| 50030406 | Option 2 |
| 50030414 | Option 2 |
| 50030415 | Option 2 |
| 50030418 | Option 2 |
| 50030421 | Option 2 |
| 50030427 | Option 2 |
| 50030428 | Option 2 |
| 50030431 | Option 2 |
| 50030439 | Option 2 |
| 50030441 | Option 2 |
| 50030442 | Option 2 |
| 50030443 | Option 2 |
| 50030448 | Option 2 |
| 50030450 | Option 2 |
| 50030451 | Option 2 |
| 50030452 | Option 2 |
| 50030453 | Option 2 |
| 50030456 | Option 2 |
| 50030461 | Option 2 |
| 50030463 | Option 2 |
| 50030464 | Option 2 |
| 50030465 | Option 2 |
| 50030466 | Option 2 |
| 50030473 | Option 2 |
| 50030474 | Option 2 |
| 50030477 | Option 2 |
| 50030478 | Option 2 |
| 50030480 | Option 2 |
| 50030482 | Option 2 |
| 50030483 | Option 2 |
| 50030486 | Option 2 |
| 50030489 | Option 2 |
| 50030490 | Option 2 |
| 50030491 | Option 2 |
| 50030492 | Option 2 |
| 50030493 | Option 2 |
| 50030500 | Option 2 |
| 50030502 | Option 2 |
| 50030504 | Option 2 |
| 50030505 | Option 2 |
| 50030506 | Option 2 |
| 50030507 | Option 2 |
| 50030508 | Option 2 |
| 50030511 | Option 2 |
| 50030512 | Option 2 |
| 50030513 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50030515 | Option 2 |
| 50030516 | Option 2 |
| 50030518 | Option 2 |
| 50030519 | Option 2 |
| 50030520 | Option 2 |
| 50030521 | Option 2 |
| 50030522 | Option 2 |
| 50030523 | Option 2 |
| 50030524 | Option 2 |
| 50030527 | Option 2 |
| 50030528 | Option 2 |
| 50030535 | Option 2 |
| 50030542 | Option 2 |
| 50030546 | Option 2 |
| 50030549 | Option 2 |
| 50030551 | Option 2 |
| 50030552 | Option 2 |
| 50030553 | Option 2 |
| 50030554 | Option 2 |
| 50030559 | Option 2 |
| 50030561 | Option 2 |
| 50030562 | Option 2 |
| 50030597 | Option 2 |
| 50030677 | Option 2 |
| 50030678 | Option 2 |
| 50030681 | Option 2 |
| 50030683 | Option 2 |
| 50030705 | Option 2 |
| 50030710 | Option 2 |
| 50030715 | Option 2 |
| 50030719 | Option 2 |
| 50030723 | Option 2 |
| 50030732 | Option 2 |
| 50030733 | Option 2 |
| 50030734 | Option 2 |
| 50030735 | Option 2 |
| 50030740 | Option 2 |
| 50030760 | Option 2 |
| 50030814 | Option 2 |
| 50030820 | Option 2 |
| 50030825 | Option 2 |
| 50030827 | Option 2 |
| 50030841 | Option 2 |
| 50030913 | Option 2 |
| 50030915 | Option 2 |
| 50030982 | Option 2 |
| 50031003 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50031041 | Option 2 |
| 50031045 | Option 2 |
| 50031185 | Option 2 |
| 50031277 | Option 2 |
| 50031319 | Option 2 |
| 50031349 | Option 2 |
| 50031351 | Option 2 |
| 50031352 | Option 2 |
| 50031353 | Option 2 |
| 50031366 | Option 2 |
| 50031416 | Option 2 |
| 50031436 | Option 2 |
| 50031467 | Option 2 |
| 50031498 | Option 2 |
| 50031501 | Option 2 |
| 50031515 | Option 2 |
| 50031521 | Option 2 |
| 50031523 | Option 2 |
| 50031524 | Option 2 |
| 50031525 | Option 2 |
| 50031581 | Option 2 |
| 50031630 | Option 2 |
| 50031631 | Option 2 |
| 50031691 | Option 2 |
| 50031747 | Option 2 |
| 50031748 | Option 2 |
| 50031750 | Option 2 |
| 50031851 | Option 2 |
| 50031854 | Option 2 |
| 50031864 | Option 2 |
| 50031865 | Option 2 |
| 50031921 | Option 2 |
| 50031929 | Option 2 |
| 50031930 | Option 2 |
| 50031931 | Option 2 |
| 50031937 | Option 2 |
| 50031942 | Option 2 |
| 50031947 | Option 2 |
| 50031956 | Option 2 |
| 50031958 | Option 2 |
| 50031959 | Option 2 |
| 50031966 | Option 2 |
| 50031967 | Option 2 |
| 50031975 | Option 2 |
| 50031976 | Option 2 |
| 50031986 | Option 2 |
| 50031988 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50031989 | Option 2 |
| 50031990 | Option 2 |
| 50032004 | Option 2 |
| 50032009 | Option 2 |
| 50032010 | Option 2 |
| 50032012 | Option 2 |
| 50032013 | Option 2 |
| 50032022 | Option 2 |
| 50032024 | Option 2 |
| 50032040 | Option 2 |
| 50032041 | Option 2 |
| 50032051 | Option 2 |
| 50032052 | Option 2 |
| 50032053 | Option 2 |
| 50032054 | Option 2 |
| 50032055 | Option 2 |
| 50032056 | Option 2 |
| 50032057 | Option 2 |
| 50032069 | Option 2 |
| 50032070 | Option 2 |
| 50032090 | Option 2 |
| 50032098 | Option 2 |
| 50032099 | Option 2 |
| 50032116 | Option 2 |
| 50032119 | Option 2 |
| 50032120 | Option 2 |
| 50032123 | Option 2 |
| 50032136 | Option 2 |
| 50032140 | Option 2 |
| 50032142 | Option 2 |
| 50032145 | Option 2 |
| 50032146 | Option 2 |
| 50032153 | Option 2 |
| 50032154 | Option 2 |
| 50032169 | Option 2 |
| 50032173 | Option 2 |
| 50032174 | Option 2 |
| 50032208 | Option 2 |
| 50032210 | Option 2 |
| 50032222 | Option 2 |
| 50032232 | Option 2 |
| 50032234 | Option 2 |
| 50032238 | Option 2 |
| 50032241 | Option 2 |
| 50032252 | Option 2 |
| 50032267 | Option 2 |
| 50033244 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50033344 | Option 2 |
| 50033345 | Option 2 |
| 50033347 | Option 2 |
| 50033350 | Option 2 |
| 50033353 | Option 2 |
| 50033355 | Option 2 |
| 50033356 | Option 2 |
| 50033357 | Option 2 |
| 50033363 | Option 2 |
| 50033364 | Option 2 |
| 50033366 | Option 2 |
| 50033367 | Option 2 |
| 50033411 | Option 2 |
| 50033412 | Option 2 |
| 50033415 | Option 2 |
| 50033422 | Option 2 |
| 50033424 | Option 2 |
| 50033425 | Option 2 |
| 50033430 | Option 2 |
| 50033432 | Option 2 |
| 50033433 | Option 2 |
| 50033434 | Option 2 |
| 50033436 | Option 2 |
| 50033438 | Option 2 |
| 50033439 | Option 2 |
| 50033440 | Option 2 |
| 50033441 | Option 2 |
| 50033444 | Option 2 |
| 50033445 | Option 2 |
| 50033446 | Option 2 |
| 50033502 | Option 2 |
| 50033503 | Option 2 |
| 50033510 | Option 2 |
| 50033515 | Option 2 |
| 50033516 | Option 2 |
| 50033519 | Option 2 |
| 50033527 | Option 2 |
| 50033536 | Option 2 |
| 50033540 | Option 2 |
| 50033542 | Option 2 |
| 50033543 | Option 2 |
| 50033551 | Option 2 |
| 50033552 | Option 2 |
| 50033553 | Option 2 |
| 50033555 | Option 2 |
| 50033556 | Option 2 |
| 50033557 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50033561 | Option 2 |
| 50033562 | Option 2 |
| 50033566 | Option 2 |
| 50033568 | Option 2 |
| 50033572 | Option 2 |
| 50033573 | Option 2 |
| 50033577 | Option 2 |
| 50033756 | Option 2 |
| 50034413 | Option 2 |
| 50034796 | Option 2 |
| 50035103 | Option 2 |
| 50035680 | Option 2 |
| 50035944 | Option 2 |
| 50036113 | Option 2 |
| 50036547 | Option 2 |
| 50036617 | Option 2 |
| 50036667 | Option 2 |
| 50036717 | Option 2 |
| 50037733 | Option 2 |
| 50038108 | Option 2 |
| 50038473 | Option 2 |
| 50038699 | Option 2 |
| 50039667 | Option 2 |
| 50040412 | Option 2 |
| 50040437 | Option 2 |
| 50040562 | Option 2 |
| 50041001 | Option 2 |
| 50041053 | Option 2 |
| 50041064 | Option 2 |
| 50041074 | Option 2 |
| 50041083 | Option 2 |
| 50041085 | Option 2 |
| 50041092 | Option 2 |
| 50041096 | Option 2 |
| 50041097 | Option 2 |
| 50041100 | Option 2 |
| 50041105 | Option 2 |
| 50041107 | Option 2 |
| 50041131 | Option 2 |
| 50041133 | Option 2 |
| 50041136 | Option 2 |
| 50041142 | Option 2 |
| 50041154 | Option 2 |
| 50041175 | Option 2 |
| 50041180 | Option 2 |
| 50041182 | Option 2 |
| 50041183 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50041186 | Option 2 |
| 50041192 | Option 2 |
| 50041193 | Option 2 |
| 50041196 | Option 2 |
| 50041199 | Option 2 |
| 50041214 | Option 2 |
| 50041215 | Option 2 |
| 50041220 | Option 2 |
| 50041222 | Option 2 |
| 50041226 | Option 2 |
| 50041230 | Option 2 |
| 50041231 | Option 2 |
| 50041232 | Option 2 |
| 50041236 | Option 2 |
| 50041256 | Option 2 |
| 50041260 | Option 2 |
| 50041274 | Option 2 |
| 50041281 | Option 2 |
| 50041289 | Option 2 |
| 50041294 | Option 2 |
| 50041298 | Option 2 |
| 50041308 | Option 2 |
| 50041311 | Option 2 |
| 50041318 | Option 2 |
| 50041320 | Option 2 |
| 50041321 | Option 2 |
| 50041324 | Option 2 |
| 50041325 | Option 2 |
| 50041335 | Option 2 |
| 50041338 | Option 2 |
| 50041346 | Option 2 |
| 50041352 | Option 2 |
| 50041360 | Option 2 |
| 50041361 | Option 2 |
| 50041362 | Option 2 |
| 50041364 | Option 2 |
| 50041374 | Option 2 |
| 50041379 | Option 2 |
| 50041383 | Option 2 |
| 50041385 | Option 2 |
| 50041387 | Option 2 |
| 50041389 | Option 2 |
| 50041395 | Option 2 |
| 50041402 | Option 2 |
| 50041407 | Option 2 |
| 50041413 | Option 2 |
| 50041420 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50041425 | Option 2 |
| 50041435 | Option 2 |
| 50041440 | Option 2 |
| 50041445 | Option 2 |
| 50041446 | Option 2 |
| 50041460 | Option 2 |
| 50041462 | Option 2 |
| 50041463 | Option 2 |
| 50041464 | Option 2 |
| 50041469 | Option 2 |
| 50041470 | Option 2 |
| 50041477 | Option 2 |
| 50041493 | Option 2 |
| 50041500 | Option 2 |
| 50041506 | Option 2 |
| 50041522 | Option 2 |
| 50041536 | Option 2 |
| 50041538 | Option 2 |
| 50041546 | Option 2 |
| 50041552 | Option 2 |
| 50041554 | Option 2 |
| 50041559 | Option 2 |
| 50041566 | Option 2 |
| 50041569 | Option 2 |
| 50041572 | Option 2 |
| 50041578 | Option 2 |
| 50041579 | Option 2 |
| 50041591 | Option 2 |
| 50041598 | Option 2 |
| 50041602 | Option 2 |
| 50041616 | Option 2 |
| 50041618 | Option 2 |
| 50041638 | Option 2 |
| 50041646 | Option 2 |
| 50041657 | Option 2 |
| 50041664 | Option 2 |
| 50041666 | Option 2 |
| 50041671 | Option 2 |
| 50041682 | Option 2 |
| 50041687 | Option 2 |
| 50041688 | Option 2 |
| 50041689 | Option 2 |
| 50041692 | Option 2 |
| 50041698 | Option 2 |
| 50041703 | Option 2 |
| 50041707 | Option 2 |
| 50041709 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50041710 | Option 2 |
| 50041712 | Option 2 |
| 50041719 | Option 2 |
| 50041724 | Option 2 |
| 50041731 | Option 2 |
| 50041740 | Option 2 |
| 50041752 | Option 2 |
| 50041754 | Option 2 |
| 50041766 | Option 2 |
| 50041769 | Option 2 |
| 50041771 | Option 2 |
| 50041773 | Option 2 |
| 50041784 | Option 2 |
| 50041806 | Option 2 |
| 50041816 | Option 2 |
| 50041827 | Option 2 |
| 50041828 | Option 2 |
| 50041850 | Option 2 |
| 50041851 | Option 2 |
| 50041852 | Option 2 |
| 50041855 | Option 2 |
| 50041863 | Option 2 |
| 50041874 | Option 2 |
| 50041878 | Option 2 |
| 50041885 | Option 2 |
| 50041901 | Option 2 |
| 50041902 | Option 2 |
| 50041907 | Option 2 |
| 50041908 | Option 2 |
| 50041930 | Option 2 |
| 50041936 | Option 2 |
| 50041938 | Option 2 |
| 50041945 | Option 2 |
| 50041956 | Option 2 |
| 50041961 | Option 2 |
| 50041962 | Option 2 |
| 50041973 | Option 2 |
| 50041983 | Option 2 |
| 50041984 | Option 2 |
| 50041992 | Option 2 |
| 50042000 | Option 2 |
| 50042008 | Option 2 |
| 50042009 | Option 2 |
| 50042012 | Option 2 |
| 50042021 | Option 2 |
| 50042023 | Option 2 |
| 50042040 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50042042 | Option 2 |
| 50042044 | Option 2 |
| 50042052 | Option 2 |
| 50042053 | Option 2 |
| 50042066 | Option 2 |
| 50042069 | Option 2 |
| 50042074 | Option 2 |
| 50042078 | Option 2 |
| 50042117 | Option 2 |
| 50042121 | Option 2 |
| 50042131 | Option 2 |
| 50042139 | Option 2 |
| 50042151 | Option 2 |
| 50042155 | Option 2 |
| 50042166 | Option 2 |
| 50042175 | Option 2 |
| 50042185 | Option 2 |
| 50042192 | Option 2 |
| 50042194 | Option 2 |
| 50042195 | Option 2 |
| 50042196 | Option 2 |
| 50042198 | Option 2 |
| 50042224 | Option 2 |
| 50042227 | Option 2 |
| 50042228 | Option 2 |
| 50042231 | Option 2 |
| 50042232 | Option 2 |
| 50042239 | Option 2 |
| 50042251 | Option 2 |
| 50042256 | Option 2 |
| 50042259 | Option 2 |
| 50042260 | Option 2 |
| 50042261 | Option 2 |
| 50042266 | Option 2 |
| 50042270 | Option 2 |
| 50042293 | Option 2 |
| 50042294 | Option 2 |
| 50042303 | Option 2 |
| 50042307 | Option 2 |
| 50042312 | Option 2 |
| 50042328 | Option 2 |
| 50042345 | Option 2 |
| 50042350 | Option 2 |
| 50042354 | Option 2 |
| 50042364 | Option 2 |
| 50042366 | Option 2 |
| 50042367 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50042375 | Option 2 |
| 50042381 | Option 2 |
| 50042384 | Option 2 |
| 50042388 | Option 2 |
| 50042397 | Option 2 |
| 50042414 | Option 2 |
| 50042419 | Option 2 |
| 50042427 | Option 2 |
| 50042430 | Option 2 |
| 50042438 | Option 2 |
| 50042440 | Option 2 |
| 50042445 | Option 2 |
| 50042448 | Option 2 |
| 50042450 | Option 2 |
| 50042463 | Option 2 |
| 50042474 | Option 2 |
| 50042478 | Option 2 |
| 50042479 | Option 2 |
| 50042485 | Option 2 |
| 50042487 | Option 2 |
| 50042503 | Option 2 |
| 50042505 | Option 2 |
| 50042510 | Option 2 |
| 50042524 | Option 2 |
| 50042530 | Option 2 |
| 50042536 | Option 2 |
| 50042537 | Option 2 |
| 50042547 | Option 2 |
| 50042550 | Option 2 |
| 50042583 | Option 2 |
| 50042593 | Option 2 |
| 50042601 | Option 2 |
| 50042607 | Option 2 |
| 50042618 | Option 2 |
| 50042621 | Option 2 |
| 50042625 | Option 2 |
| 50042628 | Option 2 |
| 50042631 | Option 2 |
| 50042636 | Option 2 |
| 50042643 | Option 2 |
| 50042648 | Option 2 |
| 50042651 | Option 2 |
| 50042655 | Option 2 |
| 50042659 | Option 2 |
| 50042663 | Option 2 |
| 50042680 | Option 2 |
| 50042683 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50042684 | Option 2 |
| 50042689 | Option 2 |
| 50042696 | Option 2 |
| 50042708 | Option 2 |
| 50042710 | Option 2 |
| 50042711 | Option 2 |
| 50042713 | Option 2 |
| 50042715 | Option 2 |
| 50042717 | Option 2 |
| 50042723 | Option 2 |
| 50042727 | Option 2 |
| 50042732 | Option 2 |
| 50042739 | Option 2 |
| 50042744 | Option 2 |
| 50042746 | Option 2 |
| 50042750 | Option 2 |
| 50042754 | Option 2 |
| 50042765 | Option 2 |
| 50042776 | Option 2 |
| 50042784 | Option 2 |
| 50042787 | Option 2 |
| 50042789 | Option 2 |
| 50042801 | Option 2 |
| 50042804 | Option 2 |
| 50042818 | Option 2 |
| 50042824 | Option 2 |
| 50042836 | Option 2 |
| 50042841 | Option 2 |
| 50042862 | Option 2 |
| 50042868 | Option 2 |
| 50042874 | Option 2 |
| 50042875 | Option 2 |
| 50042876 | Option 2 |
| 50042878 | Option 2 |
| 50042880 | Option 2 |
| 50042881 | Option 2 |
| 50042882 | Option 2 |
| 50042883 | Option 2 |
| 50042884 | Option 2 |
| 50042892 | Option 2 |
| 50042907 | Option 2 |
| 50042914 | Option 2 |
| 50042920 | Option 2 |
| 50042927 | Option 2 |
| 50042929 | Option 2 |
| 50042930 | Option 2 |
| 50042933 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 3**

| | |
|---|---|
| 50042934 | Option 2 |
| 50042938 | Option 2 |
| 50042950 | Option 2 |
| 50042964 | Option 2 |
| 50042970 | Option 2 |
| 50042973 | Option 2 |
| 50042977 | Option 2 |
| 50042979 | Option 2 |
| 50042993 | Option 2 |
| 50042995 | Option 2 |
| 50043000 | Option 2 |
| 50043005 | Option 2 |
| 50043011 | Option 2 |
| 50043017 | Option 2 |
| 50043025 | Option 2 |
| 50043026 | Option 2 |
| 50043055 | Option 2 |
| 50043056 | Option 2 |
| 50043076 | Option 2 |
| 50043081 | Option 2 |
| 50043086 | Option 2 |
| 50043100 | Option 2 |
| 50043108 | Option 2 |
| 50043114 | Option 2 |
| 50043119 | Option 2 |
| 50043123 | Option 2 |
| 50043126 | Option 2 |
| 50043135 | Option 2 |
| 50043157 | Option 2 |
| 50043163 | Option 2 |
| 50043168 | Option 2 |
| 50043169 | Option 2 |
| 50043172 | Option 2 |
| 50043174 | Option 2 |
| 50043178 | Option 2 |
| 50043181 | Option 2 |
| 50043195 | Option 2 |
| 50043200 | Option 2 |
| 50043206 | Option 2 |
| 50043207 | Option 2 |
| 50043214 | Option 2 |
| 50043219 | Option 2 |
| 50043221 | Option 2 |
| 50043223 | Option 2 |
| 50043228 | Option 2 |
| 50043232 | Option 2 |
| 50043235 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50043237 | Option 2 |
| 50043245 | Option 2 |
| 50043251 | Option 2 |
| 50043254 | Option 2 |
| 50043260 | Option 2 |
| 50043261 | Option 2 |
| 50043266 | Option 2 |
| 50043270 | Option 2 |
| 50043274 | Option 2 |
| 50043275 | Option 2 |
| 50043278 | Option 2 |
| 50043284 | Option 2 |
| 50043305 | Option 2 |
| 50043307 | Option 2 |
| 50043308 | Option 2 |
| 50043323 | Option 2 |
| 50043327 | Option 2 |
| 50043329 | Option 2 |
| 50043332 | Option 2 |
| 50043337 | Option 2 |
| 50043338 | Option 2 |
| 50043339 | Option 2 |
| 50043343 | Option 2 |
| 50043347 | Option 2 |
| 50043357 | Option 2 |
| 50043361 | Option 2 |
| 50043363 | Option 2 |
| 50043367 | Option 2 |
| 50043374 | Option 2 |
| 50043376 | Option 2 |
| 50043378 | Option 2 |
| 50043380 | Option 2 |
| 50043383 | Option 2 |
| 50043390 | Option 2 |
| 50043405 | Option 2 |
| 50043408 | Option 2 |
| 50043410 | Option 2 |
| 50043411 | Option 2 |
| 50043420 | Option 2 |
| 50043421 | Option 2 |
| 50043439 | Option 2 |
| 50043451 | Option 2 |
| 50043455 | Option 2 |
| 50043464 | Option 2 |
| 50043474 | Option 2 |
| 50043490 | Option 2 |
| 50043496 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 3

| | |
|---|---|
| 50043505 | Option 2 |
| 50043531 | Option 2 |
| 50043538 | Option 2 |
| 50043541 | Option 2 |
| 50043555 | Option 2 |
| 50043563 | Option 2 |
| 50043578 | Option 2 |
| 50043579 | Option 2 |
| 50043581 | Option 2 |
| 50043586 | Option 2 |
| 50043587 | Option 2 |
| 50043594 | Option 2 |
| 50043595 | Option 2 |
| 50043599 | Option 2 |
| 50043604 | Option 2 |
| 50043618 | Option 2 |
| 50043628 | Option 2 |
| 50043632 | Option 2 |
| 50043645 | Option 2 |
| 50043666 | Option 2 |
| 50043676 | Option 2 |
| 50043677 | Option 2 |
| 50043683 | Option 2 |
| 50043685 | Option 2 |
| 50043691 | Option 2 |
| 50043694 | Option 2 |
| 50043695 | Option 2 |
| 50043698 | Option 2 |
| 50043699 | Option 2 |
| 50043714 | Option 2 |
| 50043716 | Option 2 |
| 50043719 | Option 2 |
| 50043722 | Option 2 |
| 50043726 | Option 2 |
| 50043727 | Option 2 |
| 50043743 | Option 2 |
| 50043754 | Option 2 |
| 50043757 | Option 2 |
| 50043763 | Option 2 |
| 50043764 | Option 2 |
| 50043770 | Option 2 |
| 50043772 | Option 2 |
| 50043781 | Option 2 |
| 50043789 | Option 2 |
| 50043792 | Option 2 |
| 50043811 | Option 2 |
| 50043813 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50043831 | Option 2 |
| 50043840 | Option 2 |
| 50043849 | Option 2 |
| 50043855 | Option 2 |
| 50043856 | Option 2 |
| 50043963 | Option 2 |
| 50043964 | Option 2 |
| 50043969 | Option 2 |
| 50043971 | Option 2 |
| 50043975 | Option 2 |
| 50043977 | Option 2 |
| 50043980 | Option 2 |
| 50043981 | Option 2 |
| 50043982 | Option 2 |
| 50043984 | Option 2 |
| 50043985 | Option 2 |
| 50043990 | Option 2 |
| 50043992 | Option 2 |
| 50043993 | Option 2 |
| 50043998 | Option 2 |
| 50043999 | Option 2 |
| 50044000 | Option 2 |
| 50044001 | Option 2 |
| 50044005 | Option 2 |
| 50044007 | Option 2 |
| 50044009 | Option 2 |
| 50044012 | Option 2 |
| 50044014 | Option 2 |
| 50044017 | Option 2 |
| 50044018 | Option 2 |
| 50044019 | Option 2 |
| 50044020 | Option 2 |
| 50044022 | Option 2 |
| 50044023 | Option 2 |
| 50044026 | Option 2 |
| 50044028 | Option 2 |
| 50044029 | Option 2 |
| 50044030 | Option 2 |
| 50044032 | Option 2 |
| 50044034 | Option 2 |
| 50044035 | Option 2 |
| 50044037 | Option 2 |
| 50044038 | Option 2 |
| 50044039 | Option 2 |
| 50044041 | Option 2 |
| 50044043 | Option 2 |
| 50044045 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 3**

| | |
|---|---|
| 50044047 | Option 2 |
| 50044049 | Option 2 |
| 50044051 | Option 2 |
| 50044052 | Option 2 |
| 50044053 | Option 2 |
| 50044055 | Option 2 |
| 50044056 | Option 2 |
| 50044057 | Option 2 |
| 50044203 | Option 2 |
| 50044205 | Option 1 |
| 8000003 | Option 2 |

**Total Claims:** **10,632**
**Total Payments:** **$434,081,122**