EXHIBIT 4

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| Master_Claim | Option_Selection |
| --- | --- |
| 10000800 | Option 2 |
| 1000092 | Option 2 |
| 1000093 | Option 2 |
| 1000098 | Option 2 |
| 1000104 | Option 2 |
| 10002011 | Option 2 |
| 10002013 | Option 2 |
| 10002600 | Option 2 |
| 10002608 | Option 2 |
| 10003268 | Option 2 |
| 10003550 | Option 2 |
| 10003688 | Option 2 |
| 10003719 | Option 2 |
| 10003740 | Option 2 |
| 10003749 | Option 2 |
| 10003753 | Option 2 |
| 10003760 | Option 2 |
| 10003761 | Option 2 |
| 10003778 | Option 2 |
| 10003832 | Option 2 |
| 10003845 | Option 2 |
| 10003851 | Option 2 |
| 10003861 | Option 2 |
| 10003866 | Option 2 |
| 10003895 | Option 2 |
| 10003906 | Option 2 |
| 10003914 | Option 2 |
| 10003919 | Option 2 |
| 10003943 | Option 2 |
| 10003948 | Option 2 |
| 10003962 | Option 2 |
| 10003966 | Option 2 |
| 10003968 | Option 2 |
| 10003985 | Option 2 |
| 10003995 | Option 2 |
| 10004033 | Option 2 |
| 10004161 | Option 2 |
| 10004168 | Option 2 |
| 10004201 | Option 2 |
| 10004231 | Option 2 |
| 10004359 | Option 2 |
| 10004558 | Option 2 |
| 10004583 | Option 2 |
| 10004619 | Option 2 |
| 10004640 | Option 2 |
| 10004760 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 10004765 | Option 2 |
| 10004772 | Option 2 |
| 10004824 | Option 2 |
| 10004826 | Option 2 |
| 10004847 | Option 2 |
| 10004990 | Option 2 |
| 10005016 | Option 2 |
| 10005090 | Option 2 |
| 10005145 | Option 2 |
| 10005187 | Option 2 |
| 10005191 | Option 2 |
| 10005193 | Option 2 |
| 10005194 | Option 2 |
| 10005195 | Option 2 |
| 10005253 | Option 2 |
| 10005276 | Option 2 |
| 10005283 | Option 2 |
| 10005320 | Option 2 |
| 10005343 | Option 2 |
| 10005591 | Option 2 |
| 10005917 | Option 2 |
| 10005919 | Option 2 |
| 10005966 | Option 2 |
| 10005994 | Option 2 |
| 10006000 | Option 2 |
| 10006001 | Option 2 |
| 10006008 | Option 2 |
| 10006010 | Option 2 |
| 10006011 | Option 2 |
| 10006013 | Option 2 |
| 10006016 | Option 2 |
| 10006017 | Option 2 |
| 10006018 | Option 2 |
| 10006020 | Option 2 |
| 10006021 | Option 2 |
| 10006027 | Option 2 |
| 10006036 | Option 2 |
| 10006039 | Option 2 |
| 10006040 | Option 2 |
| 10006044 | Option 2 |
| 10006145 | Option 2 |
| 10006216 | Option 2 |
| 10006217 | Option 2 |
| 10006244 | Option 2 |
| 10006245 | Option 2 |
| 10006261 | Option 2 |
| 10006378 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 10006442 | Option 2 |
| 10006465 | Option 2 |
| 1000649 | Option 2 |
| 10006525 | Option 2 |
| 10006537 | Option 2 |
| 10006554 | Option 2 |
| 10006580 | Option 2 |
| 10006591 | Option 2 |
| 10006604 | Option 2 |
| 10006607 | Option 2 |
| 10006614 | Option 2 |
| 10006616 | Option 2 |
| 10006617 | Option 2 |
| 10006677 | Option 2 |
| 10006700 | Option 2 |
| 10006837 | Option 2 |
| 10006870 | Option 2 |
| 10006992 | Option 2 |
| 10006994 | Option 2 |
| 10006997 | Option 2 |
| 10006999 | Option 2 |
| 10007001 | Option 2 |
| 10007051 | Option 2 |
| 10007079 | Option 2 |
| 10007081 | Option 2 |
| 10007083 | Option 2 |
| 10007191 | Option 2 |
| 10007192 | Option 2 |
| 10007197 | Option 2 |
| 10007207 | Option 2 |
| 10007300 | Option 2 |
| 10007318 | Option 2 |
| 10007330 | Option 2 |
| 10007332 | Option 2 |
| 10007333 | Option 2 |
| 10007402 | Option 2 |
| 10007409 | Option 2 |
| 10007420 | Option 2 |
| 10007426 | Option 2 |
| 10007428 | Option 2 |
| 10007429 | Option 2 |
| 10007441 | Option 2 |
| 10007490 | Option 2 |
| 10007548 | Option 2 |
| 10007554 | Option 2 |
| 10007557 | Option 2 |
| 10007559 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 10007560 | Option 2 |
| 10007562 | Option 2 |
| 10007563 | Option 2 |
| 10007566 | Option 2 |
| 10007567 | Option 2 |
| 10007572 | Option 2 |
| 10007663 | Option 2 |
| 10007664 | Option 2 |
| 10007671 | Option 2 |
| 10007682 | Option 2 |
| 10007687 | Option 2 |
| 10007720 | Option 2 |
| 10007726 | Option 2 |
| 10007753 | Option 2 |
| 10007764 | Option 2 |
| 10007769 | Option 2 |
| 10007774 | Option 2 |
| 10007777 | Option 2 |
| 10007778 | Option 2 |
| 10007779 | Option 2 |
| 10007782 | Option 2 |
| 10007784 | Option 2 |
| 10007790 | Option 2 |
| 10007791 | Option 2 |
| 10007794 | Option 2 |
| 10007796 | Option 2 |
| 10007798 | Option 2 |
| 10007799 | Option 2 |
| 10007800 | Option 2 |
| 10007919 | Option 2 |
| 10007928 | Option 2 |
| 10007929 | Option 2 |
| 10007989 | Option 2 |
| 10007990 | Option 2 |
| 10007992 | Option 2 |
| 10007994 | Option 2 |
| 10007995 | Option 2 |
| 10007997 | Option 2 |
| 10008002 | Option 2 |
| 10008016 | Option 2 |
| 10008017 | Option 2 |
| 10008018 | Option 2 |
| 10008022 | Option 2 |
| 10008032 | Option 2 |
| 10008033 | Option 2 |
| 10008034 | Option 2 |
| 10008035 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 10008041 | Option 2 |
| 10008050 | Option 2 |
| 10008065 | Option 2 |
| 10008082 | Option 2 |
| 10008090 | Option 2 |
| 10008094 | Option 2 |
| 10008105 | Option 2 |
| 10008113 | Option 2 |
| 10008122 | Option 2 |
| 10008134 | Option 2 |
| 10008135 | Option 2 |
| 10008146 | Option 2 |
| 10008154 | Option 2 |
| 10008159 | Option 2 |
| 10008224 | Option 2 |
| 10008225 | Option 2 |
| 10008226 | Option 2 |
| 10008227 | Option 2 |
| 10008250 | Option 2 |
| 10008252 | Option 2 |
| 10008254 | Option 2 |
| 10008263 | Option 2 |
| 10008277 | Option 2 |
| 10008305 | Option 2 |
| 10008313 | Option 2 |
| 10008315 | Option 2 |
| 10008328 | Option 2 |
| 10008468 | Option 2 |
| 10008469 | Option 2 |
| 10008471 | Option 2 |
| 10008489 | Option 2 |
| 10008620 | Option 2 |
| 10008680 | Option 2 |
| 10008687 | Option 2 |
| 10008700 | Option 2 |
| 10008703 | Option 2 |
| 10008705 | Option 2 |
| 10008708 | Option 2 |
| 10008711 | Option 2 |
| 10008716 | Option 2 |
| 10008719 | Option 2 |
| 10008725 | Option 2 |
| 10008735 | Option 2 |
| 10008739 | Option 2 |
| 10008743 | Option 2 |
| 10008746 | Option 2 |
| 10008747 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 10008748 | Option 2 |
| 10008754 | Option 2 |
| 10008755 | Option 2 |
| 10008760 | Option 2 |
| 10008772 | Option 2 |
| 10008776 | Option 2 |
| 10008777 | Option 2 |
| 10008779 | Option 2 |
| 10008780 | Option 2 |
| 10008784 | Option 2 |
| 10008896 | Option 2 |
| 10008916 | Option 2 |
| 10008917 | Option 2 |
| 10008919 | Option 2 |
| 10008926 | Option 2 |
| 10008929 | Option 2 |
| 10008931 | Option 2 |
| 10008933 | Option 2 |
| 10008942 | Option 2 |
| 10008952 | Option 2 |
| 10008955 | Option 2 |
| 10008959 | Option 2 |
| 10008960 | Option 2 |
| 10008961 | Option 2 |
| 10008962 | Option 2 |
| 10008963 | Option 2 |
| 10008964 | Option 2 |
| 10008991 | Option 2 |
| 10008995 | Option 2 |
| 10008998 | Option 2 |
| 10009005 | Option 2 |
| 10009016 | Option 2 |
| 10009017 | Option 2 |
| 10009024 | Option 2 |
| 10009043 | Option 2 |
| 10009113 | Option 2 |
| 10009114 | Option 2 |
| 10009118 | Option 2 |
| 10009120 | Option 2 |
| 10009124 | Option 2 |
| 10009140 | Option 2 |
| 10009141 | Option 2 |
| 10009142 | Option 2 |
| 10009151 | Option 2 |
| 10009159 | Option 2 |
| 10009170 | Option 2 |
| 10009190 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 10009209 | Option 2 |
| 10009276 | Option 2 |
| 10009277 | Option 2 |
| 10009308 | Option 2 |
| 10009322 | Option 2 |
| 10009347 | Option 2 |
| 10009385 | Option 2 |
| 10009406 | Option 2 |
| 10009582 | Option 2 |
| 10009589 | Option 2 |
| 10009595 | Option 2 |
| 10009598 | Option 2 |
| 10009600 | Option 2 |
| 10009642 | Option 2 |
| 10009652 | Option 2 |
| 10009653 | Option 2 |
| 10009656 | Option 2 |
| 10009716 | Option 2 |
| 10009747 | Option 2 |
| 10009754 | Option 2 |
| 10009794 | Option 2 |
| 10009812 | Option 2 |
| 10009813 | Option 2 |
| 10009815 | Option 2 |
| 10009817 | Option 2 |
| 10009850 | Option 2 |
| 10010154 | Option 2 |
| 10010210 | Option 2 |
| 10010213 | Option 2 |
| 10010225 | Option 2 |
| 10010266 | Option 2 |
| 10010290 | Option 2 |
| 10010304 | Option 2 |
| 10010318 | Option 2 |
| 10010319 | Option 2 |
| 10010333 | Option 2 |
| 10010334 | Option 2 |
| 10010381 | Option 2 |
| 10010390 | Option 2 |
| 10010399 | Option 2 |
| 10010436 | Option 2 |
| 10010439 | Option 2 |
| 10010440 | Option 2 |
| 10010444 | Option 2 |
| 10010445 | Option 2 |
| 10010482 | Option 2 |
| 10010534 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 10010611 | Option 2 |
| 10010627 | Option 2 |
| 10010644 | Option 2 |
| 10010648 | Option 2 |
| 10010656 | Option 2 |
| 10010661 | Option 2 |
| 10010664 | Option 2 |
| 10010691 | Option 2 |
| 10010695 | Option 2 |
| 10010717 | Option 2 |
| 10010729 | Option 2 |
| 10010732 | Option 2 |
| 10010735 | Option 2 |
| 10010738 | Option 2 |
| 10010744 | Option 2 |
| 10010748 | Option 2 |
| 10010752 | Option 2 |
| 10010767 | Option 2 |
| 10010774 | Option 2 |
| 10010779 | Option 2 |
| 10010799 | Option 2 |
| 10010801 | Option 2 |
| 10010802 | Option 2 |
| 10010803 | Option 2 |
| 10010809 | Option 2 |
| 10010833 | Option 2 |
| 10010959 | Option 2 |
| 10011024 | Option 2 |
| 10011046 | Option 2 |
| 10011047 | Option 2 |
| 10011048 | Option 2 |
| 10011049 | Option 2 |
| 10011050 | Option 2 |
| 10011053 | Option 2 |
| 10011066 | Option 2 |
| 10011134 | Option 2 |
| 10011147 | Option 2 |
| 10011178 | Option 2 |
| 10011229 | Option 2 |
| 10011416 | Option 2 |
| 10011431 | Option 2 |
| 10011449 | Option 2 |
| 10011450 | Option 2 |
| 10011454 | Option 2 |
| 10011456 | Option 2 |
| 10011531 | Option 2 |
| 10011534 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 10011536 | Option 2 |
| 10011607 | Option 2 |
| 10011656 | Option 2 |
| 10011657 | Option 2 |
| 10011757 | Option 2 |
| 10011758 | Option 2 |
| 10011759 | Option 2 |
| 10011767 | Option 2 |
| 10011768 | Option 2 |
| 10011790 | Option 2 |
| 10011798 | Option 2 |
| 10011803 | Option 2 |
| 10011824 | Option 2 |
| 10011864 | Option 2 |
| 10011867 | Option 2 |
| 10011891 | Option 2 |
| 10011898 | Option 2 |
| 10011899 | Option 2 |
| 10011903 | Option 2 |
| 10011906 | Option 2 |
| 10011908 | Option 2 |
| 10011909 | Option 2 |
| 10011915 | Option 2 |
| 10011937 | Option 2 |
| 10011938 | Option 2 |
| 10011941 | Option 2 |
| 10011968 | Option 2 |
| 10012012 | Option 2 |
| 10012038 | Option 2 |
| 10012039 | Option 2 |
| 10012045 | Option 2 |
| 10012071 | Option 2 |
| 10012092 | Option 2 |
| 10012190 | Option 2 |
| 10012203 | Option 2 |
| 10012221 | Option 2 |
| 10012223 | Option 2 |
| 10012225 | Option 2 |
| 10012260 | Option 2 |
| 10012263 | Option 2 |
| 10012267 | Option 2 |
| 10012271 | Option 2 |
| 10012279 | Option 2 |
| 10012288 | Option 2 |
| 10012308 | Option 2 |
| 10012312 | Option 2 |
| 10012323 | Option 2 |

EXHIBIT 4

| | |
|---|---|
| 10012326 | Option 2 |
| 10012331 | Option 2 |
| 10012333 | Option 2 |
| 10012334 | Option 2 |
| 10012336 | Option 2 |
| 10012337 | Option 2 |
| 10012338 | Option 2 |
| 10012384 | Option 2 |
| 10012406 | Option 2 |
| 10012431 | Option 2 |
| 10012451 | Option 2 |
| 10012514 | Option 2 |
| 10012516 | Option 2 |
| 10012520 | Option 2 |
| 10012560 | Option 2 |
| 10012588 | Option 2 |
| 10012595 | Option 2 |
| 10012652 | Option 2 |
| 10012653 | Option 2 |
| 10012655 | Option 2 |
| 10012671 | Option 2 |
| 10012672 | Option 2 |
| 10012677 | Option 2 |
| 10012702 | Option 2 |
| 10012714 | Option 2 |
| 10012746 | Option 2 |
| 10012754 | Option 2 |
| 10012779 | Option 2 |
| 10012783 | Option 2 |
| 10012785 | Option 2 |
| 10012797 | Option 2 |
| 10012801 | Option 2 |
| 10012820 | Option 2 |
| 10012827 | Option 2 |
| 10012831 | Option 2 |
| 10012836 | Option 2 |
| 10012841 | Option 2 |
| 10012846 | Option 2 |
| 10012850 | Option 2 |
| 10012851 | Option 2 |
| 10012853 | Option 2 |
| 10012854 | Option 2 |
| 10012855 | Option 2 |
| 10012856 | Option 2 |
| 10012858 | Option 2 |
| 10012866 | Option 2 |
| 10012869 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 10012871 | Option 2 |
| 10012885 | Option 2 |
| 10012890 | Option 2 |
| 10012892 | Option 2 |
| 10012902 | Option 2 |
| 10012903 | Option 2 |
| 10012905 | Option 2 |
| 10012907 | Option 2 |
| 10012926 | Option 2 |
| 10012929 | Option 2 |
| 10012935 | Option 2 |
| 10012936 | Option 2 |
| 10012940 | Option 2 |
| 10012944 | Option 2 |
| 10012946 | Option 2 |
| 10012972 | Option 2 |
| 10012975 | Option 2 |
| 10012978 | Option 2 |
| 10012986 | Option 2 |
| 10013027 | Option 2 |
| 10013046 | Option 2 |
| 10013049 | Option 2 |
| 10013054 | Option 2 |
| 10013082 | Option 2 |
| 10013083 | Option 2 |
| 10013098 | Option 2 |
| 10013119 | Option 2 |
| 10013124 | Option 2 |
| 10013125 | Option 2 |
| 10013144 | Option 2 |
| 10013145 | Option 2 |
| 10013160 | Option 2 |
| 10013172 | Option 2 |
| 10013173 | Option 2 |
| 10013188 | Option 2 |
| 10013213 | Option 2 |
| 10013222 | Option 2 |
| 10013230 | Option 2 |
| 10013232 | Option 2 |
| 10013239 | Option 2 |
| 10013254 | Option 2 |
| 10013265 | Option 2 |
| 10013266 | Option 2 |
| 10013268 | Option 2 |
| 10013273 | Option 2 |
| 10013281 | Option 2 |
| 10013288 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 10013290 | Option 2 |
| 10013291 | Option 2 |
| 10013292 | Option 2 |
| 10013293 | Option 2 |
| 10013295 | Option 2 |
| 10013297 | Option 2 |
| 10013301 | Option 2 |
| 10013303 | Option 2 |
| 10013305 | Option 2 |
| 10013306 | Option 2 |
| 10013316 | Option 2 |
| 10013317 | Option 2 |
| 10013319 | Option 2 |
| 10013323 | Option 2 |
| 10013324 | Option 2 |
| 10013325 | Option 2 |
| 10013326 | Option 2 |
| 10013327 | Option 2 |
| 10013328 | Option 2 |
| 10013329 | Option 2 |
| 10013330 | Option 2 |
| 10013331 | Option 2 |
| 10013332 | Option 2 |
| 10013333 | Option 2 |
| 10013334 | Option 2 |
| 10013335 | Option 2 |
| 10013336 | Option 2 |
| 10013337 | Option 2 |
| 10013338 | Option 2 |
| 10013339 | Option 2 |
| 10013340 | Option 2 |
| 10013342 | Option 2 |
| 10013343 | Option 2 |
| 10013344 | Option 2 |
| 10013345 | Option 2 |
| 10013346 | Option 2 |
| 10013347 | Option 2 |
| 10013349 | Option 2 |
| 10013350 | Option 2 |
| 10013398 | Option 2 |
| 10013435 | Option 2 |
| 10013441 | Option 2 |
| 10013449 | Option 2 |
| 10013459 | Option 2 |
| 10013461 | Option 2 |
| 10013465 | Option 2 |
| 10013469 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 10013473 | Option 2 |
| 10013481 | Option 2 |
| 10013484 | Option 2 |
| 10013488 | Option 2 |
| 10013491 | Option 2 |
| 10013497 | Option 2 |
| 10013500 | Option 2 |
| 10013503 | Option 2 |
| 10013507 | Option 2 |
| 10013512 | Option 2 |
| 10013513 | Option 2 |
| 10013525 | Option 2 |
| 10013528 | Option 2 |
| 10013535 | Option 2 |
| 10013576 | Option 2 |
| 10013587 | Option 2 |
| 10013588 | Option 2 |
| 10013656 | Option 2 |
| 10013663 | Option 2 |
| 10013670 | Option 2 |
| 10013706 | Option 2 |
| 10013713 | Option 2 |
| 10013715 | Option 2 |
| 10013716 | Option 2 |
| 10013717 | Option 2 |
| 10013718 | Option 2 |
| 10013719 | Option 2 |
| 10013720 | Option 2 |
| 10013724 | Option 2 |
| 10013726 | Option 2 |
| 10013727 | Option 2 |
| 10013732 | Option 2 |
| 10013737 | Option 2 |
| 10013743 | Option 2 |
| 10013748 | Option 2 |
| 10013759 | Option 2 |
| 10013763 | Option 2 |
| 10013794 | Option 2 |
| 10013796 | Option 2 |
| 10013797 | Option 2 |
| 10013832 | Option 2 |
| 10013834 | Option 2 |
| 10013836 | Option 2 |
| 10013837 | Option 2 |
| 10013838 | Option 2 |
| 10013839 | Option 2 |
| 10013840 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 10013841 | Option 2 |
| 10013842 | Option 2 |
| 10013843 | Option 2 |
| 10013844 | Option 2 |
| 10013845 | Option 2 |
| 1001711 | Option 2 |
| 1001752 | Option 2 |
| 1002674 | Option 2 |
| 1002929 | Option 2 |
| 1003680 | Option 2 |
| 1003681 | Option 2 |
| 1005565 | Option 2 |
| 1005570 | Option 2 |
| 1005571 | Option 2 |
| 1006716 | Option 2 |
| 1007206 | Option 2 |
| 1007207 | Option 2 |
| 1007540 | Option 2 |
| 1007952 | Option 2 |
| 1008824 | Option 2 |
| 1009368 | Option 2 |
| 1009406 | Option 2 |
| 1009508 | Option 2 |
| 1009515 | Option 2 |
| 1009535 | Option 2 |
| 1010679 | Option 2 |
| 1010972 | Option 2 |
| 1010973 | Option 2 |
| 1010974 | Option 2 |
| 1010975 | Option 2 |
| 1010981 | Option 2 |
| 1010999 | Option 2 |
| 1011011 | Option 2 |
| 1011020 | Option 2 |
| 1011035 | Option 2 |
| 1011064 | Option 2 |
| 1011073 | Option 2 |
| 1011075 | Option 2 |
| 1011078 | Option 2 |
| 1011083 | Option 2 |
| 1011088 | Option 2 |
| 1011093 | Option 2 |
| 1011094 | Option 2 |
| 1011099 | Option 2 |
| 1011100 | Option 2 |
| 1011110 | Option 2 |
| 1011114 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1011130 | Option 2 |
| 1011131 | Option 2 |
| 1011146 | Option 2 |
| 1011147 | Option 2 |
| 1011148 | Option 2 |
| 1011153 | Option 2 |
| 1011162 | Option 2 |
| 1011169 | Option 2 |
| 1011170 | Option 2 |
| 1011172 | Option 2 |
| 1011185 | Option 2 |
| 1011205 | Option 2 |
| 1011218 | Option 2 |
| 1011238 | Option 2 |
| 1011248 | Option 2 |
| 1011258 | Option 2 |
| 1011259 | Option 2 |
| 1011260 | Option 2 |
| 1011283 | Option 2 |
| 1011287 | Option 2 |
| 1011299 | Option 2 |
| 1011309 | Option 2 |
| 1011322 | Option 2 |
| 1011323 | Option 2 |
| 1011334 | Option 2 |
| 1011341 | Option 2 |
| 1011350 | Option 2 |
| 1011372 | Option 2 |
| 1011373 | Option 2 |
| 1011380 | Option 2 |
| 1011389 | Option 2 |
| 1011390 | Option 2 |
| 1011394 | Option 2 |
| 1011395 | Option 2 |
| 1011398 | Option 2 |
| 1011413 | Option 2 |
| 1011424 | Option 2 |
| 1011425 | Option 2 |
| 1011430 | Option 2 |
| 1011440 | Option 2 |
| 1011445 | Option 2 |
| 1011481 | Option 2 |
| 1011482 | Option 2 |
| 1011488 | Option 2 |
| 1011503 | Option 2 |
| 1011515 | Option 2 |
| 1011516 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 1011526 | Option 2 |
| 1011548 | Option 2 |
| 1011556 | Option 2 |
| 1011557 | Option 2 |
| 1011561 | Option 2 |
| 1011565 | Option 2 |
| 1011566 | Option 2 |
| 1011568 | Option 2 |
| 1011572 | Option 2 |
| 1011585 | Option 2 |
| 1011594 | Option 2 |
| 1011642 | Option 2 |
| 1011649 | Option 2 |
| 1011656 | Option 2 |
| 1011668 | Option 2 |
| 1011689 | Option 2 |
| 1011694 | Option 2 |
| 1011696 | Option 2 |
| 1011697 | Option 2 |
| 1011698 | Option 2 |
| 1011699 | Option 2 |
| 1011705 | Option 2 |
| 1011710 | Option 2 |
| 1011712 | Option 2 |
| 1011713 | Option 2 |
| 1011719 | Option 2 |
| 1011742 | Option 2 |
| 1011753 | Option 2 |
| 1012139 | Option 2 |
| 1012943 | Option 2 |
| 1013053 | Option 2 |
| 1013302 | Option 2 |
| 1013303 | Option 2 |
| 1013529 | Option 2 |
| 1014151 | Option 2 |
| 1015343 | Option 2 |
| 1015370 | Option 2 |
| 1015723 | Option 2 |
| 1015745 | Option 2 |
| 1016528 | Option 2 |
| 1016725 | Option 2 |
| 1017115 | Option 2 |
| 1017767 | Option 2 |
| 1018825 | Option 2 |
| 1019103 | Option 2 |
| 1021834 | Option 2 |
| 1022177 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 1023193 | Option 2 |
| 1024491 | Option 2 |
| 1024502 | Option 2 |
| 1024507 | Option 2 |
| 1024508 | Option 2 |
| 1024509 | Option 2 |
| 1024510 | Option 2 |
| 1024511 | Option 2 |
| 1024512 | Option 2 |
| 1024513 | Option 2 |
| 1024514 | Option 2 |
| 1024516 | Option 2 |
| 1024517 | Option 2 |
| 1024518 | Option 2 |
| 1024519 | Option 2 |
| 1024520 | Option 2 |
| 1024521 | Option 2 |
| 1024522 | Option 2 |
| 1024528 | Option 2 |
| 1024549 | Option 2 |
| 1024554 | Option 2 |
| 1024556 | Option 2 |
| 1024559 | Option 2 |
| 1024561 | Option 2 |
| 1024562 | Option 2 |
| 1024564 | Option 2 |
| 1024565 | Option 2 |
| 1024570 | Option 2 |
| 1024574 | Option 2 |
| 1024575 | Option 2 |
| 1024577 | Option 2 |
| 1024580 | Option 2 |
| 1024581 | Option 2 |
| 1024584 | Option 2 |
| 1024588 | Option 2 |
| 1024590 | Option 2 |
| 1024592 | Option 2 |
| 1024593 | Option 2 |
| 1024594 | Option 2 |
| 1024597 | Option 2 |
| 1024599 | Option 2 |
| 1024600 | Option 2 |
| 1024602 | Option 2 |
| 1024603 | Option 2 |
| 1024604 | Option 2 |
| 1024613 | Option 2 |
| 1024617 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1024622 | Option 2 |
| 1024628 | Option 2 |
| 1025362 | Option 2 |
| 1025399 | Option 2 |
| 1026948 | Option 2 |
| 1027137 | Option 2 |
| 1027235 | Option 2 |
| 1027298 | Option 2 |
| 1027651 | Option 2 |
| 1027664 | Option 2 |
| 1027688 | Option 2 |
| 1027694 | Option 2 |
| 1027722 | Option 2 |
| 1027737 | Option 2 |
| 1027738 | Option 2 |
| 1027742 | Option 2 |
| 1027748 | Option 2 |
| 1027749 | Option 2 |
| 1027759 | Option 2 |
| 1027775 | Option 2 |
| 1027778 | Option 2 |
| 1027786 | Option 2 |
| 1027795 | Option 2 |
| 1027796 | Option 2 |
| 1027802 | Option 2 |
| 1027804 | Option 2 |
| 1027805 | Option 2 |
| 1027811 | Option 2 |
| 1027812 | Option 2 |
| 1027813 | Option 2 |
| 1027814 | Option 2 |
| 1027815 | Option 2 |
| 1027816 | Option 2 |
| 1027819 | Option 2 |
| 1027820 | Option 2 |
| 1027825 | Option 2 |
| 1027828 | Option 2 |
| 1027830 | Option 2 |
| 1027840 | Option 2 |
| 1027848 | Option 2 |
| 1027856 | Option 2 |
| 1027860 | Option 2 |
| 1027876 | Option 2 |
| 1027877 | Option 2 |
| 1027907 | Option 2 |
| 1029370 | Option 2 |
| 1030675 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1030680 | Option 2 |
| 1030695 | Option 2 |
| 1035912 | Option 2 |
| 1035968 | Option 2 |
| 1035996 | Option 2 |
| 1036003 | Option 2 |
| 1036130 | Option 2 |
| 1036207 | Option 2 |
| 1036210 | Option 2 |
| 1036211 | Option 2 |
| 1036220 | Option 2 |
| 1036224 | Option 2 |
| 1036244 | Option 2 |
| 1051059 | Option 2 |
| 1051719 | Option 2 |
| 1056160 | Option 2 |
| 1057473 | Option 2 |
| 1058445 | Option 2 |
| 1058459 | Option 2 |
| 1058499 | Option 2 |
| 1058670 | Option 2 |
| 1059015 | Option 2 |
| 1059368 | Option 2 |
| 1059674 | Option 2 |
| 1059773 | Option 2 |
| 1059774 | Option 2 |
| 1059802 | Option 2 |
| 1059913 | Option 2 |
| 1059918 | Option 2 |
| 1059920 | Option 2 |
| 1059921 | Option 2 |
| 1059938 | Option 2 |
| 1059941 | Option 2 |
| 1059955 | Option 2 |
| 1059957 | Option 2 |
| 1059959 | Option 2 |
| 1060091 | Option 2 |
| 1061861 | Option 2 |
| 1062633 | Option 2 |
| 1062661 | Option 2 |
| 1062668 | Option 2 |
| 1062669 | Option 2 |
| 1062670 | Option 2 |
| 1062698 | Option 2 |
| 1062704 | Option 2 |
| 1062707 | Option 2 |
| 1062711 | Option 2 |

EXHIBIT 4

| | |
|---|---|
| 1062716 | Option 2 |
| 1062731 | Option 2 |
| 1062735 | Option 2 |
| 1062741 | Option 2 |
| 1062749 | Option 2 |
| 1062755 | Option 2 |
| 1062756 | Option 2 |
| 1062763 | Option 2 |
| 1062765 | Option 2 |
| 1062766 | Option 2 |
| 1062776 | Option 2 |
| 1062778 | Option 2 |
| 1062779 | Option 2 |
| 1062781 | Option 2 |
| 1062790 | Option 2 |
| 1062791 | Option 2 |
| 1062792 | Option 2 |
| 1062793 | Option 2 |
| 1062795 | Option 2 |
| 1062797 | Option 2 |
| 1062803 | Option 2 |
| 1062824 | Option 2 |
| 1062826 | Option 2 |
| 1062827 | Option 2 |
| 1062828 | Option 2 |
| 1062829 | Option 2 |
| 1062843 | Option 2 |
| 1062844 | Option 2 |
| 1062845 | Option 2 |
| 1062847 | Option 2 |
| 1062857 | Option 2 |
| 1062859 | Option 2 |
| 1062870 | Option 2 |
| 1062871 | Option 2 |
| 1062874 | Option 2 |
| 1062878 | Option 2 |
| 1062882 | Option 2 |
| 1062903 | Option 2 |
| 1062904 | Option 2 |
| 1062905 | Option 2 |
| 1062906 | Option 2 |
| 1062907 | Option 2 |
| 1062908 | Option 2 |
| 1062909 | Option 2 |
| 1062910 | Option 2 |
| 1062912 | Option 2 |
| 1062919 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 1062921 | Option 2 |
| 1062922 | Option 2 |
| 1062923 | Option 2 |
| 1062924 | Option 2 |
| 1062925 | Option 2 |
| 1062936 | Option 2 |
| 1062938 | Option 2 |
| 1062948 | Option 2 |
| 1062950 | Option 2 |
| 1062951 | Option 2 |
| 1062954 | Option 2 |
| 1062956 | Option 2 |
| 1062957 | Option 2 |
| 1062960 | Option 2 |
| 1062963 | Option 2 |
| 1062964 | Option 2 |
| 1062965 | Option 2 |
| 1062978 | Option 2 |
| 1062979 | Option 2 |
| 1062980 | Option 2 |
| 1062981 | Option 2 |
| 1062982 | Option 2 |
| 1062983 | Option 2 |
| 1062984 | Option 2 |
| 1062991 | Option 2 |
| 1062992 | Option 2 |
| 1062994 | Option 2 |
| 1062996 | Option 2 |
| 1062998 | Option 2 |
| 1063001 | Option 2 |
| 1063003 | Option 2 |
| 1063005 | Option 2 |
| 1063021 | Option 2 |
| 1063025 | Option 2 |
| 1063026 | Option 2 |
| 1063028 | Option 2 |
| 1063047 | Option 2 |
| 1063049 | Option 2 |
| 1063052 | Option 2 |
| 1063053 | Option 2 |
| 1063055 | Option 2 |
| 1063058 | Option 2 |
| 1063061 | Option 2 |
| 1063077 | Option 2 |
| 1063090 | Option 2 |
| 1063095 | Option 2 |
| 1063108 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1063127 | Option 2 |
| 1063138 | Option 2 |
| 1063153 | Option 2 |
| 1063154 | Option 2 |
| 1063161 | Option 2 |
| 1063169 | Option 2 |
| 1063175 | Option 2 |
| 1063182 | Option 2 |
| 1063190 | Option 2 |
| 1063192 | Option 2 |
| 1063193 | Option 2 |
| 1063216 | Option 2 |
| 1063217 | Option 2 |
| 1063220 | Option 2 |
| 1063227 | Option 2 |
| 1063232 | Option 2 |
| 1063242 | Option 2 |
| 1063254 | Option 2 |
| 1063256 | Option 2 |
| 1063258 | Option 2 |
| 1063259 | Option 2 |
| 1063267 | Option 2 |
| 1063276 | Option 2 |
| 1063287 | Option 2 |
| 1063289 | Option 2 |
| 1063307 | Option 2 |
| 1063310 | Option 2 |
| 1063324 | Option 2 |
| 1063332 | Option 2 |
| 1063337 | Option 2 |
| 1063367 | Option 2 |
| 1063382 | Option 2 |
| 1063450 | Option 2 |
| 1063454 | Option 2 |
| 1063465 | Option 2 |
| 1063472 | Option 2 |
| 1063498 | Option 2 |
| 1063538 | Option 2 |
| 1063543 | Option 2 |
| 1063545 | Option 2 |
| 1063567 | Option 2 |
| 1063683 | Option 2 |
| 1063738 | Option 2 |
| 1063751 | Option 2 |
| 1063753 | Option 2 |
| 1063755 | Option 2 |
| 1063757 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1063759 | Option 2 |
| 1063760 | Option 2 |
| 1063761 | Option 2 |
| 1063871 | Option 2 |
| 1063907 | Option 2 |
| 1063931 | Option 2 |
| 1064115 | Option 2 |
| 1064128 | Option 2 |
| 1064129 | Option 2 |
| 1064131 | Option 2 |
| 1064137 | Option 2 |
| 1064139 | Option 2 |
| 1064141 | Option 2 |
| 1064147 | Option 2 |
| 1064238 | Option 2 |
| 1064257 | Option 2 |
| 1064290 | Option 2 |
| 1064303 | Option 2 |
| 1064326 | Option 2 |
| 1064327 | Option 2 |
| 1064330 | Option 2 |
| 1064331 | Option 2 |
| 1064368 | Option 2 |
| 1064372 | Option 2 |
| 1064381 | Option 2 |
| 1064456 | Option 2 |
| 1064474 | Option 2 |
| 1064494 | Option 2 |
| 1064498 | Option 2 |
| 1064507 | Option 2 |
| 1064508 | Option 2 |
| 1064521 | Option 2 |
| 1064809 | Option 2 |
| 1064813 | Option 2 |
| 1064818 | Option 2 |
| 1064897 | Option 2 |
| 1064948 | Option 2 |
| 1065009 | Option 2 |
| 1065010 | Option 2 |
| 1065022 | Option 2 |
| 1065033 | Option 2 |
| 1065042 | Option 2 |
| 1065120 | Option 2 |
| 1065282 | Option 2 |
| 1065289 | Option 2 |
| 1065300 | Option 2 |
| 1065302 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 1065333 | Option 2 |
| 1065347 | Option 2 |
| 1065352 | Option 2 |
| 1065360 | Option 2 |
| 1065361 | Option 2 |
| 1065372 | Option 2 |
| 1065381 | Option 2 |
| 1065404 | Option 2 |
| 1065405 | Option 2 |
| 1065420 | Option 2 |
| 1065424 | Option 2 |
| 1065431 | Option 2 |
| 1065434 | Option 2 |
| 1065440 | Option 2 |
| 1065442 | Option 2 |
| 1065445 | Option 2 |
| 1065446 | Option 2 |
| 1065450 | Option 2 |
| 1065451 | Option 2 |
| 1065452 | Option 2 |
| 1065460 | Option 2 |
| 1065465 | Option 2 |
| 1065472 | Option 2 |
| 1065479 | Option 2 |
| 1065509 | Option 2 |
| 1065510 | Option 2 |
| 1065564 | Option 2 |
| 1065591 | Option 2 |
| 1065595 | Option 2 |
| 1065602 | Option 2 |
| 1065635 | Option 2 |
| 1065648 | Option 2 |
| 1065707 | Option 2 |
| 1065718 | Option 2 |
| 1065729 | Option 2 |
| 1065760 | Option 2 |
| 1065789 | Option 2 |
| 1065796 | Option 2 |
| 1065843 | Option 2 |
| 1065845 | Option 2 |
| 1065851 | Option 2 |
| 1065852 | Option 2 |
| 1065853 | Option 2 |
| 1065862 | Option 2 |
| 1065865 | Option 2 |
| 1065925 | Option 2 |
| 1065976 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 1065987 | Option 2 |
| 1066094 | Option 2 |
| 1066116 | Option 2 |
| 1066117 | Option 2 |
| 1066118 | Option 2 |
| 1066335 | Option 2 |
| 1066646 | Option 2 |
| 1066660 | Option 2 |
| 1066711 | Option 2 |
| 1066897 | Option 2 |
| 1067061 | Option 2 |
| 1067286 | Option 2 |
| 1067316 | Option 2 |
| 1067381 | Option 2 |
| 1067468 | Option 2 |
| 1067471 | Option 2 |
| 1067766 | Option 2 |
| 1067833 | Option 2 |
| 1068272 | Option 2 |
| 1068360 | Option 2 |
| 1070916 | Option 2 |
| 1072615 | Option 2 |
| 1073113 | Option 2 |
| 1073282 | Option 2 |
| 1073932 | Option 2 |
| 1074258 | Option 2 |
| 1074803 | Option 2 |
| 1075096 | Option 2 |
| 1075230 | Option 2 |
| 1076458 | Option 2 |
| 1077378 | Option 2 |
| 1077402 | Option 2 |
| 1077422 | Option 2 |
| 1077435 | Option 2 |
| 1077581 | Option 2 |
| 1077728 | Option 2 |
| 1077953 | Option 2 |
| 1078684 | Option 2 |
| 1080248 | Option 2 |
| 1080252 | Option 2 |
| 1081299 | Option 2 |
| 1081301 | Option 2 |
| 1081348 | Option 2 |
| 1081353 | Option 2 |
| 1081476 | Option 2 |
| 1081495 | Option 2 |
| 1081563 | Option 2 |

| | |
|---|---|
| 1081774 | Option 2 |
| 1082875 | Option 2 |
| 1083997 | Option 2 |
| 1086234 | Option 2 |
| 1086939 | Option 2 |
| 1087403 | Option 2 |
| 1087413 | Option 2 |
| 1087421 | Option 2 |
| 1088358 | Option 2 |
| 1089367 | Option 2 |
| 1095272 | Option 2 |
| 1104207 | Option 2 |
| 1105552 | Option 2 |
| 1105553 | Option 2 |
| 1105557 | Option 2 |
| 1105583 | Option 2 |
| 1105597 | Option 2 |
| 1105605 | Option 2 |
| 1105607 | Option 2 |
| 1105646 | Option 2 |
| 1105651 | Option 2 |
| 1105660 | Option 2 |
| 1105683 | Option 2 |
| 1105685 | Option 2 |
| 1105688 | Option 2 |
| 1105849 | Option 2 |
| 1105869 | Option 2 |
| 1105925 | Option 2 |
| 1105982 | Option 2 |
| 1106090 | Option 2 |
| 1106388 | Option 2 |
| 1106431 | Option 2 |
| 1107812 | Option 2 |
| 1117264 | Option 2 |
| 1119913 | Option 2 |
| 1119928 | Option 2 |
| 1119929 | Option 2 |
| 1119933 | Option 2 |
| 1119966 | Option 2 |
| 1119994 | Option 2 |
| 1119995 | Option 2 |
| 1120018 | Option 2 |
| 1120031 | Option 2 |
| 1120038 | Option 2 |
| 1120045 | Option 2 |
| 1120048 | Option 2 |
| 1120055 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1120057 | Option 2 |
| 1120067 | Option 2 |
| 1120078 | Option 2 |
| 1120109 | Option 2 |
| 1120110 | Option 2 |
| 1120111 | Option 2 |
| 1120112 | Option 2 |
| 1120113 | Option 2 |
| 1120115 | Option 2 |
| 1120129 | Option 2 |
| 1120131 | Option 2 |
| 1120150 | Option 2 |
| 1120151 | Option 2 |
| 1120152 | Option 2 |
| 1120153 | Option 2 |
| 1120186 | Option 2 |
| 1120190 | Option 2 |
| 1120200 | Option 2 |
| 1120267 | Option 2 |
| 1120360 | Option 2 |
| 1120469 | Option 2 |
| 1120473 | Option 2 |
| 1120479 | Option 2 |
| 1120491 | Option 2 |
| 1120518 | Option 2 |
| 1120530 | Option 2 |
| 1120623 | Option 2 |
| 1120689 | Option 2 |
| 1120698 | Option 2 |
| 1120807 | Option 2 |
| 1121052 | Option 2 |
| 1121059 | Option 2 |
| 1121071 | Option 2 |
| 1121092 | Option 2 |
| 1122220 | Option 2 |
| 1126771 | Option 2 |
| 1126789 | Option 2 |
| 1137235 | Option 2 |
| 1137239 | Option 2 |
| 1137275 | Option 2 |
| 1137287 | Option 2 |
| 1137765 | Option 2 |
| 1140204 | Option 2 |
| 1141187 | Option 2 |
| 1141988 | Option 2 |
| 1144021 | Option 2 |
| 1144947 | Option 2 |

**EXHIBIT 4**

| | |
|---|---|
| 1145541 | Option 2 |
| 1147160 | Option 2 |
| 1148466 | Option 2 |
| 1149818 | Option 2 |
| 1154635 | Option 2 |
| 1164827 | Option 2 |
| 1164928 | Option 2 |
| 1165098 | Option 2 |
| 1167134 | Option 2 |
| 1168052 | Option 2 |
| 1168404 | Option 2 |
| 1169859 | Option 2 |
| 1170074 | Option 2 |
| 1171033 | Option 2 |
| 1177503 | Option 2 |
| 1177527 | Option 2 |
| 1178455 | Option 2 |
| 1181638 | Option 2 |
| 1181639 | Option 2 |
| 1181640 | Option 2 |
| 1182221 | Option 2 |
| 1186490 | Option 2 |
| 1187923 | Option 2 |
| 1192530 | Option 2 |
| 1194859 | Option 2 |
| 1197993 | Option 2 |
| 1203731 | Option 2 |
| 1205333 | Option 2 |
| 1207645 | Option 2 |
| 1210343 | Option 2 |
| 1213575 | Option 2 |
| 1215216 | Option 2 |
| 1215805 | Option 2 |
| 1217513 | Option 2 |
| 1217578 | Option 2 |
| 1217657 | Option 2 |
| 1218828 | Option 2 |
| 1221794 | Option 2 |
| 1221898 | Option 2 |
| 1221946 | Option 2 |
| 1222009 | Option 2 |
| 1222843 | Option 2 |
| 1223676 | Option 2 |
| 1224028 | Option 2 |
| 1225119 | Option 2 |
| 1225128 | Option 2 |
| 1225335 | Option 2 |

EXHIBIT 4

| | |
|---|---|
| 1226346 | Option 2 |
| 1227467 | Option 2 |
| 1227621 | Option 2 |
| 1228045 | Option 2 |
| 1230253 | Option 2 |
| 1232521 | Option 2 |
| 1232894 | Option 2 |
| 1234257 | Option 2 |
| 1234537 | Option 2 |
| 1235217 | Option 2 |
| 1235417 | Option 2 |
| 1235733 | Option 2 |
| 1236241 | Option 2 |
| 1238664 | Option 2 |
| 1241751 | Option 2 |
| 1242052 | Option 2 |
| 1242327 | Option 2 |
| 1243842 | Option 2 |
| 1246434 | Option 2 |
| 1247870 | Option 2 |
| 1249144 | Option 2 |
| 1249859 | Option 2 |
| 1250565 | Option 2 |
| 1250866 | Option 2 |
| 1252184 | Option 2 |
| 1252556 | Option 2 |
| 1253218 | Option 2 |
| 1253744 | Option 2 |
| 1256185 | Option 2 |
| 1256936 | Option 2 |
| 1257355 | Option 2 |
| 1258602 | Option 2 |
| 1260700 | Option 2 |
| 1260887 | Option 2 |
| 1261676 | Option 2 |
| 1264511 | Option 2 |
| 1266390 | Option 2 |
| 1266864 | Option 2 |
| 1267276 | Option 2 |
| 1267905 | Option 2 |
| 1269882 | Option 2 |
| 1270058 | Option 2 |
| 1270920 | Option 2 |
| 1271056 | Option 2 |
| 1271221 | Option 2 |
| 1271708 | Option 2 |
| 1273998 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 1275223 | Option 2 |
| 1275671 | Option 2 |
| 1276242 | Option 2 |
| 1276486 | Option 2 |
| 1276645 | Option 2 |
| 1277325 | Option 2 |
| 1277372 | Option 2 |
| 1277828 | Option 2 |
| 1280540 | Option 2 |
| 1282214 | Option 2 |
| 1282296 | Option 2 |
| 1285301 | Option 2 |
| 1285572 | Option 2 |
| 1287168 | Option 2 |
| 1287452 | Option 2 |
| 1287821 | Option 2 |
| 1287963 | Option 2 |
| 1288359 | Option 2 |
| 1288951 | Option 2 |
| 1290422 | Option 2 |
| 1290818 | Option 2 |
| 1291170 | Option 2 |
| 1292220 | Option 2 |
| 1292485 | Option 2 |
| 1293381 | Option 2 |
| 1294906 | Option 2 |
| 1295134 | Option 2 |
| 1295653 | Option 2 |
| 1307224 | Option 2 |
| 1308204 | Option 2 |
| 1308732 | Option 2 |
| 1308743 | Option 2 |
| 1308747 | Option 2 |
| 1308962 | Option 2 |
| 1309835 | Option 2 |
| 1310019 | Option 2 |
| 1310776 | Option 2 |
| 1311355 | Option 2 |
| 1312468 | Option 2 |
| 1313625 | Option 2 |
| 1313626 | Option 2 |
| 1314089 | Option 2 |
| 1314196 | Option 2 |
| 1314629 | Option 2 |
| 1314630 | Option 2 |
| 1314871 | Option 2 |
| 1317469 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1318201 | Option 2 |
| 1318288 | Option 2 |
| 1319037 | Option 2 |
| 1319918 | Option 2 |
| 1320061 | Option 2 |
| 1320217 | Option 2 |
| 1320430 | Option 2 |
| 1321062 | Option 2 |
| 1321781 | Option 2 |
| 1321900 | Option 2 |
| 1322239 | Option 2 |
| 1323683 | Option 2 |
| 1325240 | Option 2 |
| 1325347 | Option 2 |
| 1325473 | Option 2 |
| 1326775 | Option 2 |
| 1326848 | Option 2 |
| 1327985 | Option 2 |
| 1328004 | Option 2 |
| 1328084 | Option 2 |
| 1328167 | Option 2 |
| 1328493 | Option 2 |
| 1329496 | Option 2 |
| 1329531 | Option 2 |
| 1329549 | Option 2 |
| 1329684 | Option 2 |
| 1330159 | Option 2 |
| 1331006 | Option 2 |
| 1332024 | Option 2 |
| 1332453 | Option 2 |
| 1332554 | Option 2 |
| 1333727 | Option 2 |
| 1336142 | Option 2 |
| 1336256 | Option 2 |
| 1336421 | Option 2 |
| 1336701 | Option 2 |
| 1336894 | Option 2 |
| 1340323 | Option 2 |
| 1352430 | Option 2 |
| 1356297 | Option 2 |
| 1360534 | Option 2 |
| 1360629 | Option 2 |
| 1366515 | Option 2 |
| 1366710 | Option 2 |
| 1366723 | Option 2 |
| 1366739 | Option 2 |
| 1368451 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1373791 | Option 2 |
| 1375947 | Option 2 |
| 1375953 | Option 2 |
| 1376440 | Option 2 |
| 1376910 | Option 2 |
| 1377306 | Option 2 |
| 1379202 | Option 2 |
| 1381736 | Option 2 |
| 1381816 | Option 2 |
| 1381906 | Option 2 |
| 1385473 | Option 2 |
| 1385625 | Option 2 |
| 1385626 | Option 2 |
| 1386117 | Option 2 |
| 1386537 | Option 2 |
| 1386741 | Option 2 |
| 1388782 | Option 2 |
| 1389364 | Option 2 |
| 1391548 | Option 2 |
| 1392131 | Option 2 |
| 1392592 | Option 2 |
| 1393051 | Option 2 |
| 1393654 | Option 2 |
| 1393893 | Option 2 |
| 1394630 | Option 2 |
| 1394967 | Option 2 |
| 1395576 | Option 2 |
| 1397233 | Option 2 |
| 1398025 | Option 2 |
| 1400154 | Option 2 |
| 1400276 | Option 2 |
| 1403012 | Option 2 |
| 1403181 | Option 2 |
| 1404440 | Option 2 |
| 1404771 | Option 2 |
| 1410326 | Option 2 |
| 1410971 | Option 2 |
| 1412061 | Option 2 |
| 1412089 | Option 2 |
| 1412528 | Option 2 |
| 1412532 | Option 2 |
| 1417606 | Option 2 |
| 1420928 | Option 2 |
| 1421147 | Option 2 |
| 1421658 | Option 2 |
| 1422212 | Option 2 |
| 1422611 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 1424838 | Option 2 |
| 1425160 | Option 2 |
| 1425164 | Option 2 |
| 1427460 | Option 2 |
| 1427462 | Option 2 |
| 1428172 | Option 2 |
| 1428452 | Option 2 |
| 1428832 | Option 2 |
| 1430286 | Option 2 |
| 1430430 | Option 2 |
| 1430574 | Option 2 |
| 1430592 | Option 2 |
| 1430632 | Option 2 |
| 1430635 | Option 2 |
| 1430637 | Option 2 |
| 1430668 | Option 2 |
| 1431250 | Option 2 |
| 1433192 | Option 2 |
| 1439293 | Option 2 |
| 1439954 | Option 2 |
| 1440814 | Option 2 |
| 1440815 | Option 2 |
| 1440816 | Option 2 |
| 1444644 | Option 2 |
| 1445350 | Option 2 |
| 1451964 | Option 2 |
| 1465304 | Option 2 |
| 1469410 | Option 2 |
| 1471621 | Option 2 |
| 1471700 | Option 2 |
| 1472475 | Option 2 |
| 1472476 | Option 2 |
| 1481951 | Option 2 |
| 1488260 | Option 2 |
| 1488356 | Option 2 |
| 1488526 | Option 2 |
| 1488743 | Option 2 |
| 1489771 | Option 2 |
| 1492075 | Option 2 |
| 1495389 | Option 2 |
| 1497713 | Option 2 |
| 1498960 | Option 2 |
| 1501025 | Option 2 |
| 1502218 | Option 2 |
| 1502219 | Option 2 |
| 1503765 | Option 2 |
| 1505245 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 1505249 | Option 2 |
| 1505250 | Option 2 |
| 1506301 | Option 2 |
| 1510979 | Option 2 |
| 1515880 | Option 2 |
| 1516050 | Option 2 |
| 1517402 | Option 2 |
| 1517407 | Option 2 |
| 1520583 | Option 2 |
| 1523204 | Option 2 |
| 1524611 | Option 2 |
| 1529539 | Option 2 |
| 1531252 | Option 2 |
| 1532414 | Option 2 |
| 1881651 | Option 2 |
| 1886124 | Option 2 |
| 1886200 | Option 2 |
| 1887549 | Option 2 |
| 1887892 | Option 2 |
| 1888118 | Option 2 |
| 1888213 | Option 2 |
| 1888251 | Option 2 |
| 1888289 | Option 2 |
| 1895375 | Option 2 |
| 1895441 | Option 2 |
| 1896193 | Option 2 |
| 1896349 | Option 2 |
| 1899862 | Option 2 |
| 1899987 | Option 2 |
| 1901569 | Option 2 |
| 1903895 | Option 2 |
| 1905664 | Option 2 |
| 1905788 | Option 2 |
| 1906214 | Option 2 |
| 1906304 | Option 2 |
| 1906330 | Option 2 |
| 1906397 | Option 2 |
| 1907380 | Option 2 |
| 1907822 | Option 2 |
| 1907825 | Option 2 |
| 1907835 | Option 2 |
| 1911494 | Option 2 |
| 1917320 | Option 2 |
| 1919130 | Option 2 |
| 1920424 | Option 2 |
| 1921064 | Option 2 |
| 1921067 | Option 2 |

| | |
|---|---|
| 1921068 | Option 2 |
| 1921069 | Option 2 |
| 1921448 | Option 2 |
| 1921775 | Option 2 |
| 1924422 | Option 2 |
| 1929068 | Option 2 |
| 1929069 | Option 2 |
| 1929137 | Option 2 |
| 1929140 | Option 2 |
| 1929141 | Option 2 |
| 1929143 | Option 2 |
| 1929145 | Option 2 |
| 1929148 | Option 2 |
| 1929152 | Option 2 |
| 1929153 | Option 2 |
| 1929158 | Option 2 |
| 1929165 | Option 2 |
| 1929166 | Option 2 |
| 1929168 | Option 2 |
| 1929169 | Option 2 |
| 1929171 | Option 2 |
| 1929172 | Option 2 |
| 1929174 | Option 2 |
| 1929182 | Option 2 |
| 1929183 | Option 2 |
| 1929185 | Option 2 |
| 1929186 | Option 2 |
| 1929195 | Option 2 |
| 1929201 | Option 2 |
| 1929202 | Option 2 |
| 1929208 | Option 2 |
| 1929220 | Option 2 |
| 1929230 | Option 2 |
| 1929249 | Option 2 |
| 1929252 | Option 2 |
| 1929253 | Option 2 |
| 1929254 | Option 2 |
| 1929255 | Option 2 |
| 1929262 | Option 2 |
| 1929322 | Option 2 |
| 1929341 | Option 2 |
| 1929342 | Option 2 |
| 1929344 | Option 2 |
| 1929349 | Option 2 |
| 1929954 | Option 2 |
| 1935203 | Option 2 |
| 1938827 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 1943892 | Option 2 |
| 1943955 | Option 2 |
| 1949324 | Option 2 |
| 1955738 | Option 2 |
| 1955805 | Option 2 |
| 1956250 | Option 2 |
| 1956657 | Option 2 |
| 1957016 | Option 2 |
| 1958018 | Option 2 |
| 1958098 | Option 2 |
| 1958205 | Option 2 |
| 1958674 | Option 2 |
| 1959324 | Option 2 |
| 1959325 | Option 2 |
| 1960815 | Option 2 |
| 1963460 | Option 2 |
| 1964451 | Option 2 |
| 1964548 | Option 2 |
| 1966215 | Option 2 |
| 1967536 | Option 2 |
| 1967546 | Option 2 |
| 1968850 | Option 2 |
| 1969582 | Option 2 |
| 1969970 | Option 2 |
| 1970385 | Option 2 |
| 1970386 | Option 2 |
| 1971958 | Option 2 |
| 1972826 | Option 2 |
| 1974347 | Option 2 |
| 1974432 | Option 2 |
| 1975292 | Option 2 |
| 1975304 | Option 2 |
| 1975496 | Option 2 |
| 1976124 | Option 2 |
| 1978708 | Option 2 |
| 1979228 | Option 2 |
| 1979265 | Option 2 |
| 1979295 | Option 2 |
| 1980006 | Option 2 |
| 1983364 | Option 2 |
| 1983401 | Option 2 |
| 1984004 | Option 2 |
| 1984356 | Option 2 |
| 1984632 | Option 2 |
| 1985762 | Option 2 |
| 1988730 | Option 2 |
| 1988787 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 1988789 | Option 2 |
| 1991565 | Option 2 |
| 1995708 | Option 2 |
| 1996349 | Option 2 |
| 1997052 | Option 2 |
| 2025483 | Option 2 |
| 2026039 | Option 2 |
| 2026127 | Option 2 |
| 2026474 | Option 2 |
| 2027292 | Option 2 |
| 2027372 | Option 2 |
| 2028916 | Option 2 |
| 2028918 | Option 2 |
| 2034158 | Option 2 |
| 2034159 | Option 2 |
| 2034160 | Option 2 |
| 2034161 | Option 2 |
| 2034162 | Option 2 |
| 2034163 | Option 2 |
| 2034164 | Option 2 |
| 2034167 | Option 2 |
| 2034170 | Option 2 |
| 2034171 | Option 2 |
| 2034172 | Option 2 |
| 2034173 | Option 2 |
| 2034174 | Option 2 |
| 2034892 | Option 2 |
| 2035194 | Option 2 |
| 2035555 | Option 2 |
| 2035755 | Option 2 |
| 2035789 | Option 2 |
| 2037464 | Option 2 |
| 2039786 | Option 2 |
| 2040661 | Option 2 |
| 2041534 | Option 2 |
| 2041586 | Option 2 |
| 2041644 | Option 2 |
| 2044189 | Option 2 |
| 2044285 | Option 2 |
| 2050762 | Option 2 |
| 2057013 | Option 2 |
| 2057067 | Option 2 |
| 2057708 | Option 2 |
| 325 | Option 2 |
| 50000018 | Option 2 |
| 50000020 | Option 2 |
| 50000025 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

## EXHIBIT 4

| | |
|---|---|
| 50000026 | Option 2 |
| 50000027 | Option 2 |
| 50000028 | Option 2 |
| 50000030 | Option 2 |
| 50000033 | Option 2 |
| 50000034 | Option 2 |
| 50000035 | Option 2 |
| 50000036 | Option 2 |
| 5000004 | Option 2 |
| 50000040 | Option 2 |
| 50000043 | Option 2 |
| 50000047 | Option 2 |
| 50000050 | Option 2 |
| 50000061 | Option 2 |
| 50000070 | Option 2 |
| 50000088 | Option 2 |
| 5000009 | Option 2 |
| 50000094 | Option 2 |
| 5000010 | Option 2 |
| 50000100 | Option 2 |
| 50000102 | Option 2 |
| 50000103 | Option 2 |
| 50000105 | Option 2 |
| 50000115 | Option 2 |
| 50000125 | Option 2 |
| 50000129 | Option 2 |
| 50000139 | Option 2 |
| 50000140 | Option 2 |
| 50000141 | Option 2 |
| 50000148 | Option 2 |
| 50000151 | Option 2 |
| 50000152 | Option 2 |
| 50000153 | Option 2 |
| 50000155 | Option 2 |
| 50000156 | Option 2 |
| 50000160 | Option 2 |
| 5000017 | Option 2 |
| 50000171 | Option 2 |
| 50000172 | Option 2 |
| 50000174 | Option 2 |
| 50000175 | Option 2 |
| 50000179 | Option 2 |
| 50000183 | Option 2 |
| 50000186 | Option 2 |
| 50000187 | Option 2 |
| 5000019 | Option 2 |
| 50000202 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50000208 | Option 2 |
| 50000212 | Option 2 |
| 50000215 | Option 2 |
| 50000218 | Option 2 |
| 50000219 | Option 2 |
| 50000221 | Option 2 |
| 50000224 | Option 2 |
| 50000225 | Option 2 |
| 50000229 | Option 2 |
| 50000237 | Option 2 |
| 5000024 | Option 2 |
| 50000242 | Option 2 |
| 5000025 | Option 2 |
| 50000260 | Option 2 |
| 50000264 | Option 2 |
| 50000280 | Option 2 |
| 50000286 | Option 2 |
| 50000287 | Option 2 |
| 50000293 | Option 2 |
| 50000299 | Option 2 |
| 5000031 | Option 2 |
| 50000315 | Option 2 |
| 50000318 | Option 2 |
| 50000322 | Option 2 |
| 50000326 | Option 2 |
| 50000327 | Option 2 |
| 50000357 | Option 2 |
| 50000366 | Option 2 |
| 5000037 | Option 2 |
| 50000373 | Option 2 |
| 5000038 | Option 2 |
| 50000381 | Option 2 |
| 50000383 | Option 2 |
| 5000039 | Option 2 |
| 50000398 | Option 2 |
| 5000040 | Option 2 |
| 50000401 | Option 2 |
| 5000041 | Option 2 |
| 5000042 | Option 2 |
| 5000043 | Option 2 |
| 5000044 | Option 2 |
| 50000442 | Option 2 |
| 5000045 | Option 2 |
| 50000451 | Option 2 |
| 50000452 | Option 2 |
| 50000453 | Option 2 |
| 50000457 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50000460 | Option 2 |
| 50000471 | Option 2 |
| 50000483 | Option 2 |
| 50000485 | Option 2 |
| 50000489 | Option 2 |
| 5000049 | Option 2 |
| 50000497 | Option 2 |
| 5000051 | Option 2 |
| 50000519 | Option 2 |
| 50000535 | Option 2 |
| 50000543 | Option 2 |
| 50000544 | Option 2 |
| 50000547 | Option 2 |
| 50000548 | Option 2 |
| 50000549 | Option 2 |
| 50000551 | Option 2 |
| 50000552 | Option 2 |
| 50000553 | Option 2 |
| 50000554 | Option 2 |
| 50000555 | Option 2 |
| 50000556 | Option 2 |
| 50000557 | Option 2 |
| 50000558 | Option 2 |
| 50000559 | Option 2 |
| 50000560 | Option 2 |
| 50000561 | Option 2 |
| 50000562 | Option 2 |
| 50000563 | Option 2 |
| 50000564 | Option 2 |
| 50000565 | Option 2 |
| 50000567 | Option 2 |
| 5000057 | Option 2 |
| 50000570 | Option 2 |
| 50000572 | Option 2 |
| 50000579 | Option 2 |
| 50000588 | Option 2 |
| 50000589 | Option 2 |
| 50000596 | Option 2 |
| 50000602 | Option 2 |
| 50000606 | Option 2 |
| 50000613 | Option 2 |
| 50000619 | Option 2 |
| 5000062 | Option 2 |
| 50000620 | Option 2 |
| 50000621 | Option 2 |
| 50000622 | Option 2 |
| 50000625 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50000628 | Option 2 |
| 5000063 | Option 2 |
| 50000635 | Option 2 |
| 50000637 | Option 2 |
| 5000064 | Option 2 |
| 50000642 | Option 2 |
| 50000646 | Option 2 |
| 50000648 | Option 2 |
| 50000649 | Option 2 |
| 50000650 | Option 2 |
| 50000651 | Option 2 |
| 50000652 | Option 2 |
| 50000654 | Option 2 |
| 50000656 | Option 2 |
| 50000657 | Option 2 |
| 5000066 | Option 2 |
| 50000660 | Option 2 |
| 50000661 | Option 2 |
| 50000662 | Option 2 |
| 50000663 | Option 2 |
| 50000666 | Option 2 |
| 5000067 | Option 2 |
| 50000673 | Option 2 |
| 50000676 | Option 2 |
| 50000678 | Option 2 |
| 5000068 | Option 2 |
| 50000683 | Option 2 |
| 50000688 | Option 2 |
| 5000069 | Option 2 |
| 50000693 | Option 2 |
| 50000696 | Option 2 |
| 5000070 | Option 2 |
| 50000701 | Option 2 |
| 50000704 | Option 2 |
| 50000706 | Option 2 |
| 5000071 | Option 2 |
| 50000710 | Option 2 |
| 50000711 | Option 2 |
| 50000714 | Option 2 |
| 50000715 | Option 2 |
| 50000716 | Option 2 |
| 50000718 | Option 2 |
| 50000721 | Option 2 |
| 50000725 | Option 2 |
| 5000073 | Option 2 |
| 50000731 | Option 2 |
| 50000736 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50000737 | Option 2 |
| 50000738 | Option 2 |
| 50000739 | Option 2 |
| 50000740 | Option 2 |
| 50000741 | Option 2 |
| 50000763 | Option 2 |
| 50000767 | Option 2 |
| 50000769 | Option 2 |
| 50000771 | Option 2 |
| 50000772 | Option 2 |
| 50000775 | Option 2 |
| 50000793 | Option 2 |
| 5000080 | Option 2 |
| 50000804 | Option 2 |
| 50000806 | Option 2 |
| 50000809 | Option 2 |
| 50000812 | Option 2 |
| 50000815 | Option 2 |
| 50000816 | Option 2 |
| 50000817 | Option 2 |
| 50000821 | Option 2 |
| 50000822 | Option 2 |
| 50000827 | Option 2 |
| 50000836 | Option 2 |
| 50000841 | Option 2 |
| 50000846 | Option 2 |
| 50000850 | Option 2 |
| 50000861 | Option 2 |
| 50000868 | Option 2 |
| 50000873 | Option 2 |
| 50000875 | Option 2 |
| 50000877 | Option 2 |
| 50000891 | Option 2 |
| 50000896 | Option 2 |
| 5000091 | Option 2 |
| 50000911 | Option 2 |
| 50000914 | Option 2 |
| 50000915 | Option 2 |
| 50000916 | Option 2 |
| 50000917 | Option 2 |
| 50000922 | Option 2 |
| 50000928 | Option 2 |
| 5000093 | Option 2 |
| 5000094 | Option 2 |
| 50000953 | Option 2 |
| 5000098 | Option 2 |
| 50000980 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 5000099 | Option 2 |
| 5000100 | Option 2 |
| 50001004 | Option 2 |
| 50001005 | Option 2 |
| 50001008 | Option 2 |
| 5000102 | Option 2 |
| 50001025 | Option 2 |
| 50001027 | Option 2 |
| 50001029 | Option 2 |
| 50001030 | Option 2 |
| 50001032 | Option 2 |
| 50001033 | Option 2 |
| 50001035 | Option 2 |
| 5000104 | Option 2 |
| 50001040 | Option 2 |
| 50001041 | Option 2 |
| 50001044 | Option 2 |
| 50001047 | Option 2 |
| 50001054 | Option 2 |
| 50001057 | Option 2 |
| 5000106 | Option 2 |
| 50001061 | Option 2 |
| 50001064 | Option 2 |
| 5000109 | Option 2 |
| 50001090 | Option 2 |
| 5000110 | Option 2 |
| 50001102 | Option 2 |
| 50001117 | Option 2 |
| 50001118 | Option 2 |
| 50001119 | Option 2 |
| 50001124 | Option 2 |
| 50001133 | Option 2 |
| 50001135 | Option 2 |
| 50001138 | Option 2 |
| 5000114 | Option 2 |
| 50001142 | Option 2 |
| 5000115 | Option 2 |
| 50001152 | Option 2 |
| 50001166 | Option 2 |
| 50001175 | Option 2 |
| 50001176 | Option 2 |
| 50001177 | Option 2 |
| 50001178 | Option 2 |
| 5000118 | Option 2 |
| 50001185 | Option 2 |
| 50001195 | Option 2 |
| 50001197 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50001216 | Option 2 |
| 50001221 | Option 2 |
| 50001242 | Option 2 |
| 50001244 | Option 2 |
| 50001248 | Option 2 |
| 50001253 | Option 2 |
| 50001261 | Option 2 |
| 50001263 | Option 2 |
| 50001264 | Option 2 |
| 50001267 | Option 2 |
| 50001269 | Option 2 |
| 50001270 | Option 2 |
| 50001271 | Option 2 |
| 50001272 | Option 2 |
| 50001277 | Option 2 |
| 50001291 | Option 2 |
| 50001294 | Option 2 |
| 50001296 | Option 2 |
| 5000130 | Option 2 |
| 50001305 | Option 2 |
| 50001306 | Option 2 |
| 50001309 | Option 2 |
| 5000131 | Option 2 |
| 50001314 | Option 2 |
| 50001318 | Option 2 |
| 50001319 | Option 2 |
| 50001321 | Option 2 |
| 50001327 | Option 2 |
| 50001329 | Option 2 |
| 50001330 | Option 2 |
| 50001336 | Option 2 |
| 50001340 | Option 2 |
| 50001342 | Option 2 |
| 50001347 | Option 2 |
| 50001348 | Option 2 |
| 50001349 | Option 2 |
| 50001354 | Option 2 |
| 50001372 | Option 2 |
| 50001376 | Option 2 |
| 50001377 | Option 2 |
| 50001378 | Option 2 |
| 50001388 | Option 2 |
| 50001389 | Option 2 |
| 50001391 | Option 2 |
| 50001392 | Option 2 |
| 50001393 | Option 2 |
| 50001394 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50001398 | Option 2 |
| 50001399 | Option 2 |
| 5000140 | Option 2 |
| 50001401 | Option 2 |
| 50001404 | Option 2 |
| 50001409 | Option 2 |
| 5000141 | Option 2 |
| 50001412 | Option 2 |
| 50001413 | Option 2 |
| 50001415 | Option 2 |
| 50001420 | Option 2 |
| 50001429 | Option 2 |
| 50001430 | Option 2 |
| 50001435 | Option 2 |
| 50001438 | Option 2 |
| 5000144 | Option 2 |
| 50001443 | Option 2 |
| 50001444 | Option 2 |
| 50001449 | Option 2 |
| 5000145 | Option 2 |
| 50001454 | Option 2 |
| 50001455 | Option 2 |
| 50001458 | Option 2 |
| 50001460 | Option 2 |
| 50001466 | Option 2 |
| 50001468 | Option 2 |
| 50001469 | Option 2 |
| 50001471 | Option 2 |
| 50001477 | Option 2 |
| 50001478 | Option 2 |
| 50001480 | Option 2 |
| 50001481 | Option 2 |
| 50001484 | Option 2 |
| 50001493 | Option 2 |
| 50001495 | Option 2 |
| 50001496 | Option 2 |
| 50001497 | Option 2 |
| 50001498 | Option 2 |
| 50001506 | Option 2 |
| 50001508 | Option 2 |
| 50001509 | Option 2 |
| 50001510 | Option 2 |
| 50001520 | Option 2 |
| 50001522 | Option 2 |
| 50001529 | Option 2 |
| 50001535 | Option 2 |
| 50001547 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50001548 | Option 2 |
| 50001550 | Option 2 |
| 50001551 | Option 2 |
| 50001553 | Option 2 |
| 50001557 | Option 2 |
| 50001559 | Option 2 |
| 50001566 | Option 2 |
| 50001570 | Option 2 |
| 50001572 | Option 2 |
| 50001573 | Option 2 |
| 50001574 | Option 2 |
| 50001577 | Option 2 |
| 50001578 | Option 2 |
| 50001580 | Option 2 |
| 50001589 | Option 2 |
| 50001601 | Option 2 |
| 50001602 | Option 2 |
| 50001606 | Option 2 |
| 50001609 | Option 2 |
| 50001618 | Option 2 |
| 50001619 | Option 2 |
| 50001620 | Option 2 |
| 50001623 | Option 2 |
| 50001632 | Option 2 |
| 50001637 | Option 2 |
| 50001639 | Option 2 |
| 50001640 | Option 2 |
| 50001647 | Option 2 |
| 50001650 | Option 2 |
| 50001651 | Option 2 |
| 50001653 | Option 2 |
| 50001655 | Option 2 |
| 50001656 | Option 2 |
| 50001657 | Option 2 |
| 50001660 | Option 2 |
| 50001661 | Option 2 |
| 50001663 | Option 2 |
| 50001666 | Option 2 |
| 50001669 | Option 2 |
| 50001670 | Option 2 |
| 50001685 | Option 2 |
| 50001689 | Option 2 |
| 50001696 | Option 2 |
| 50001700 | Option 2 |
| 50001711 | Option 2 |
| 50001712 | Option 2 |
| 50001713 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50001717 | Option 2 |
| 50001722 | Option 2 |
| 50001725 | Option 2 |
| 50001727 | Option 2 |
| 50001731 | Option 2 |
| 50001735 | Option 2 |
| 50001736 | Option 2 |
| 50001744 | Option 2 |
| 50001779 | Option 2 |
| 50001780 | Option 2 |
| 50001781 | Option 2 |
| 50001782 | Option 2 |
| 50001783 | Option 2 |
| 50001785 | Option 2 |
| 50001791 | Option 2 |
| 50001794 | Option 2 |
| 50001803 | Option 2 |
| 50001807 | Option 2 |
| 50001811 | Option 2 |
| 50001812 | Option 2 |
| 50001815 | Option 2 |
| 50001816 | Option 2 |
| 50001817 | Option 2 |
| 50001826 | Option 2 |
| 50001829 | Option 2 |
| 50001831 | Option 2 |
| 50001844 | Option 2 |
| 50001845 | Option 2 |
| 50001849 | Option 2 |
| 50001854 | Option 2 |
| 50001855 | Option 2 |
| 50001867 | Option 2 |
| 50001868 | Option 2 |
| 50001870 | Option 2 |
| 50001873 | Option 2 |
| 50001880 | Option 2 |
| 50001881 | Option 2 |
| 50001883 | Option 2 |
| 50001893 | Option 2 |
| 50001903 | Option 2 |
| 50001904 | Option 2 |
| 50001906 | Option 2 |
| 50001913 | Option 2 |
| 50001936 | Option 2 |
| 50001947 | Option 2 |
| 50001959 | Option 2 |
| 50001960 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50001965 | Option 2 |
| 50001967 | Option 2 |
| 50001975 | Option 2 |
| 50001976 | Option 2 |
| 50001977 | Option 2 |
| 50001983 | Option 2 |
| 50001985 | Option 2 |
| 50002002 | Option 2 |
| 50002013 | Option 2 |
| 50002015 | Option 2 |
| 50002028 | Option 2 |
| 50002033 | Option 2 |
| 50002050 | Option 2 |
| 50002051 | Option 2 |
| 50002053 | Option 2 |
| 50002054 | Option 2 |
| 50002056 | Option 2 |
| 50002059 | Option 2 |
| 50002062 | Option 2 |
| 50002069 | Option 2 |
| 50002074 | Option 2 |
| 50002075 | Option 2 |
| 50002089 | Option 2 |
| 50002090 | Option 2 |
| 50002101 | Option 2 |
| 50002102 | Option 2 |
| 50002122 | Option 2 |
| 50002138 | Option 2 |
| 50002140 | Option 2 |
| 50002141 | Option 2 |
| 50002142 | Option 2 |
| 50002143 | Option 2 |
| 50002155 | Option 2 |
| 50002156 | Option 2 |
| 50002161 | Option 2 |
| 50002169 | Option 2 |
| 50002217 | Option 2 |
| 50002219 | Option 2 |
| 50002225 | Option 2 |
| 50002231 | Option 2 |
| 50002245 | Option 2 |
| 50002246 | Option 2 |
| 50002259 | Option 2 |
| 50002274 | Option 2 |
| 50002285 | Option 2 |
| 50002304 | Option 2 |
| 50002305 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50002306 | Option 2 |
| 50002307 | Option 2 |
| 50002308 | Option 2 |
| 50002309 | Option 2 |
| 50002310 | Option 2 |
| 50002317 | Option 2 |
| 50002349 | Option 2 |
| 50002371 | Option 2 |
| 50002378 | Option 2 |
| 50002417 | Option 2 |
| 50002433 | Option 2 |
| 50002434 | Option 2 |
| 50002454 | Option 2 |
| 50002461 | Option 2 |
| 50002465 | Option 2 |
| 50002466 | Option 2 |
| 50002467 | Option 2 |
| 50002469 | Option 2 |
| 50002472 | Option 2 |
| 50002477 | Option 2 |
| 50002478 | Option 2 |
| 50002480 | Option 2 |
| 50002481 | Option 2 |
| 50002486 | Option 2 |
| 50002487 | Option 2 |
| 50002502 | Option 2 |
| 50002511 | Option 2 |
| 50002512 | Option 2 |
| 50002517 | Option 2 |
| 50002520 | Option 2 |
| 50002522 | Option 2 |
| 50002531 | Option 2 |
| 50002533 | Option 2 |
| 50002545 | Option 2 |
| 50002599 | Option 2 |
| 50002607 | Option 2 |
| 50002612 | Option 2 |
| 50002637 | Option 2 |
| 50002682 | Option 2 |
| 50002722 | Option 2 |
| 50002746 | Option 2 |
| 50002806 | Option 2 |
| 50002826 | Option 2 |
| 50002827 | Option 2 |
| 50002829 | Option 2 |
| 50002851 | Option 2 |
| 50002882 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50002887 | Option 2 |
| 50002920 | Option 2 |
| 50002932 | Option 2 |
| 50002966 | Option 2 |
| 50003026 | Option 2 |
| 50003149 | Option 2 |
| 50003167 | Option 2 |
| 50003172 | Option 2 |
| 50004022 | Option 2 |
| 50004031 | Option 2 |
| 50004034 | Option 2 |
| 50004036 | Option 2 |
| 50004054 | Option 2 |
| 50004058 | Option 2 |
| 50004127 | Option 2 |
| 50004258 | Option 2 |
| 50005341 | Option 2 |
| 50005648 | Option 2 |
| 50008312 | Option 2 |
| 50008314 | Option 2 |
| 50008357 | Option 2 |
| 50008363 | Option 2 |
| 50008482 | Option 2 |
| 50008507 | Option 2 |
| 50008525 | Option 2 |
| 50008570 | Option 2 |
| 50008571 | Option 2 |
| 50008576 | Option 2 |
| 50008583 | Option 2 |
| 50008585 | Option 2 |
| 50008586 | Option 2 |
| 50008590 | Option 2 |
| 50008593 | Option 2 |
| 50008596 | Option 2 |
| 50008620 | Option 2 |
| 50008674 | Option 2 |
| 50008677 | Option 2 |
| 50008679 | Option 2 |
| 50008680 | Option 2 |
| 50008685 | Option 2 |
| 50008697 | Option 2 |
| 50008698 | Option 2 |
| 50008703 | Option 2 |
| 50008708 | Option 2 |
| 50008711 | Option 2 |
| 50008714 | Option 2 |
| 50008720 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50008725 | Option 2 |
| 50008726 | Option 2 |
| 50008744 | Option 2 |
| 50009079 | Option 2 |
| 50009081 | Option 2 |
| 50009307 | Option 2 |
| 50009364 | Option 2 |
| 50009368 | Option 2 |
| 50009370 | Option 2 |
| 50009372 | Option 2 |
| 50009373 | Option 2 |
| 50009377 | Option 2 |
| 50009381 | Option 2 |
| 50009382 | Option 2 |
| 50009383 | Option 2 |
| 50009385 | Option 2 |
| 50009386 | Option 2 |
| 50009388 | Option 2 |
| 50009394 | Option 2 |
| 50009400 | Option 2 |
| 50009401 | Option 2 |
| 50009402 | Option 2 |
| 50009403 | Option 2 |
| 50009410 | Option 2 |
| 50009412 | Option 2 |
| 50009413 | Option 2 |
| 50009419 | Option 2 |
| 50009420 | Option 2 |
| 50009424 | Option 2 |
| 50009427 | Option 2 |
| 50009560 | Option 2 |
| 50009574 | Option 2 |
| 50009576 | Option 2 |
| 50009579 | Option 2 |
| 50009581 | Option 2 |
| 50009582 | Option 2 |
| 50009585 | Option 2 |
| 50009589 | Option 2 |
| 50009590 | Option 2 |
| 50009596 | Option 2 |
| 50009597 | Option 2 |
| 50009601 | Option 2 |
| 50009609 | Option 2 |
| 50009611 | Option 2 |
| 50009617 | Option 2 |
| 50009618 | Option 2 |
| 50009623 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50009632 | Option 2 |
| 50009633 | Option 2 |
| 50009638 | Option 2 |
| 50009651 | Option 2 |
| 50009652 | Option 2 |
| 50009654 | Option 2 |
| 50009661 | Option 2 |
| 50009663 | Option 2 |
| 50009670 | Option 2 |
| 50009676 | Option 2 |
| 50009680 | Option 2 |
| 50009685 | Option 2 |
| 50009689 | Option 2 |
| 50009690 | Option 2 |
| 50009691 | Option 2 |
| 50009717 | Option 2 |
| 50009726 | Option 2 |
| 50009727 | Option 2 |
| 50009728 | Option 2 |
| 50009729 | Option 2 |
| 50009730 | Option 2 |
| 50009735 | Option 2 |
| 50009745 | Option 2 |
| 50009748 | Option 2 |
| 50009756 | Option 2 |
| 50009761 | Option 2 |
| 50009766 | Option 2 |
| 50009812 | Option 2 |
| 50009815 | Option 2 |
| 50009825 | Option 2 |
| 50009828 | Option 2 |
| 50009830 | Option 2 |
| 50009831 | Option 2 |
| 50009832 | Option 2 |
| 50009833 | Option 2 |
| 50009834 | Option 2 |
| 50009835 | Option 2 |
| 50009837 | Option 2 |
| 50009847 | Option 2 |
| 50009850 | Option 2 |
| 50009851 | Option 2 |
| 50009863 | Option 2 |
| 50009884 | Option 2 |
| 50009885 | Option 2 |
| 50009886 | Option 2 |
| 50009894 | Option 2 |
| 50010281 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50010284 | Option 2 |
| 50010293 | Option 2 |
| 50010296 | Option 2 |
| 50010300 | Option 2 |
| 50010301 | Option 2 |
| 50010305 | Option 2 |
| 50010308 | Option 2 |
| 50010309 | Option 2 |
| 50010310 | Option 2 |
| 50010315 | Option 2 |
| 50010316 | Option 2 |
| 50010325 | Option 2 |
| 50010329 | Option 2 |
| 50010331 | Option 2 |
| 50010339 | Option 2 |
| 50010355 | Option 2 |
| 50010358 | Option 2 |
| 50010360 | Option 2 |
| 50010362 | Option 2 |
| 50010363 | Option 2 |
| 50010364 | Option 2 |
| 50010365 | Option 2 |
| 50010366 | Option 2 |
| 50010367 | Option 2 |
| 50010373 | Option 2 |
| 50010374 | Option 2 |
| 50010376 | Option 2 |
| 50010381 | Option 2 |
| 50010382 | Option 2 |
| 50010383 | Option 2 |
| 50010384 | Option 2 |
| 50010385 | Option 2 |
| 50010391 | Option 2 |
| 50010395 | Option 2 |
| 50010423 | Option 2 |
| 50010438 | Option 2 |
| 50010445 | Option 2 |
| 50010446 | Option 2 |
| 50010448 | Option 2 |
| 50010450 | Option 2 |
| 50010455 | Option 2 |
| 50010463 | Option 2 |
| 50010465 | Option 2 |
| 50010467 | Option 2 |
| 50010475 | Option 2 |
| 50010488 | Option 2 |
| 50010490 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50010500 | Option 2 |
| 50010506 | Option 2 |
| 50010512 | Option 2 |
| 50010514 | Option 2 |
| 50010525 | Option 2 |
| 50010529 | Option 2 |
| 50010531 | Option 2 |
| 50010534 | Option 2 |
| 50010555 | Option 2 |
| 50010558 | Option 2 |
| 50010559 | Option 2 |
| 50010560 | Option 2 |
| 50010566 | Option 2 |
| 50010585 | Option 2 |
| 50010609 | Option 2 |
| 50010610 | Option 2 |
| 50010612 | Option 2 |
| 50010613 | Option 2 |
| 50010619 | Option 2 |
| 50010624 | Option 2 |
| 50010642 | Option 2 |
| 50010646 | Option 2 |
| 50010696 | Option 2 |
| 50010699 | Option 2 |
| 50010743 | Option 2 |
| 50010781 | Option 2 |
| 50010782 | Option 2 |
| 50010806 | Option 2 |
| 50010828 | Option 2 |
| 50010829 | Option 2 |
| 50010830 | Option 2 |
| 50010836 | Option 2 |
| 50010845 | Option 2 |
| 50010848 | Option 2 |
| 50010849 | Option 2 |
| 50010851 | Option 2 |
| 50010860 | Option 2 |
| 50010861 | Option 2 |
| 50010865 | Option 2 |
| 50010912 | Option 2 |
| 50010913 | Option 2 |
| 50010920 | Option 2 |
| 50010922 | Option 2 |
| 50010928 | Option 2 |
| 50010939 | Option 2 |
| 50010947 | Option 2 |
| 50010953 | Option 2 |

**EXHIBIT 4**

| | |
|---|---|
| 50010961 | Option 2 |
| 50010990 | Option 2 |
| 50010991 | Option 2 |
| 50011002 | Option 2 |
| 50011009 | Option 2 |
| 50011016 | Option 2 |
| 50011023 | Option 2 |
| 50011034 | Option 2 |
| 50011039 | Option 2 |
| 50011042 | Option 2 |
| 50011044 | Option 2 |
| 50011045 | Option 2 |
| 50011051 | Option 2 |
| 50011056 | Option 2 |
| 50011057 | Option 2 |
| 50011060 | Option 2 |
| 50011072 | Option 2 |
| 50011093 | Option 2 |
| 50011097 | Option 2 |
| 50011102 | Option 2 |
| 50011113 | Option 2 |
| 50011132 | Option 2 |
| 50011143 | Option 2 |
| 50011147 | Option 2 |
| 50011153 | Option 2 |
| 50011181 | Option 2 |
| 50011188 | Option 2 |
| 50011189 | Option 2 |
| 50011193 | Option 2 |
| 50011202 | Option 2 |
| 50011210 | Option 2 |
| 50011223 | Option 2 |
| 50011236 | Option 2 |
| 50011238 | Option 2 |
| 50011241 | Option 2 |
| 50011521 | Option 2 |
| 50011525 | Option 2 |
| 50011547 | Option 2 |
| 50011564 | Option 2 |
| 50011595 | Option 2 |
| 50011609 | Option 2 |
| 50011722 | Option 2 |
| 50011961 | Option 2 |
| 50012000 | Option 2 |
| 50012011 | Option 2 |
| 50012019 | Option 2 |
| 50012075 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50012105 | Option 2 |
| 50012210 | Option 2 |
| 50012235 | Option 2 |
| 50012251 | Option 2 |
| 50012253 | Option 2 |
| 50012268 | Option 2 |
| 50012302 | Option 2 |
| 50012325 | Option 2 |
| 50012326 | Option 2 |
| 50012328 | Option 2 |
| 50012354 | Option 2 |
| 50012361 | Option 2 |
| 50012377 | Option 2 |
| 50012403 | Option 2 |
| 50012418 | Option 2 |
| 50012468 | Option 2 |
| 50012470 | Option 2 |
| 50012474 | Option 2 |
| 50012476 | Option 2 |
| 50012480 | Option 2 |
| 50012513 | Option 2 |
| 50012520 | Option 2 |
| 50012536 | Option 2 |
| 50012539 | Option 2 |
| 50012541 | Option 2 |
| 50012547 | Option 2 |
| 50012565 | Option 2 |
| 50012572 | Option 2 |
| 50012574 | Option 2 |
| 50012577 | Option 2 |
| 50012578 | Option 2 |
| 50012592 | Option 2 |
| 50012593 | Option 2 |
| 50012595 | Option 2 |
| 50012597 | Option 2 |
| 50012599 | Option 2 |
| 50012604 | Option 2 |
| 50012606 | Option 2 |
| 50012612 | Option 2 |
| 50012615 | Option 2 |
| 50012621 | Option 2 |
| 50012622 | Option 2 |
| 50012623 | Option 2 |
| 50012632 | Option 2 |
| 50012635 | Option 2 |
| 50012636 | Option 2 |
| 50012638 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50012647 | Option 2 |
| 50012649 | Option 2 |
| 50012656 | Option 2 |
| 50012665 | Option 2 |
| 50012677 | Option 2 |
| 50012680 | Option 2 |
| 50012683 | Option 2 |
| 50012701 | Option 2 |
| 50012703 | Option 2 |
| 50012753 | Option 2 |
| 50012786 | Option 2 |
| 50012797 | Option 2 |
| 50012805 | Option 2 |
| 50012966 | Option 2 |
| 50012967 | Option 2 |
| 50012968 | Option 2 |
| 50012969 | Option 2 |
| 50012970 | Option 2 |
| 50012971 | Option 2 |
| 50012972 | Option 2 |
| 50012973 | Option 2 |
| 50012977 | Option 2 |
| 50012979 | Option 2 |
| 50012980 | Option 2 |
| 50012981 | Option 2 |
| 50012982 | Option 2 |
| 50012983 | Option 2 |
| 50012984 | Option 2 |
| 50012985 | Option 2 |
| 50013000 | Option 2 |
| 50013030 | Option 2 |
| 50013032 | Option 2 |
| 50013033 | Option 2 |
| 50013035 | Option 2 |
| 50013036 | Option 2 |
| 50013037 | Option 2 |
| 50013038 | Option 2 |
| 50013039 | Option 2 |
| 50013041 | Option 2 |
| 50013042 | Option 2 |
| 50013043 | Option 2 |
| 50013044 | Option 2 |
| 50013045 | Option 2 |
| 50013046 | Option 2 |
| 50013047 | Option 2 |
| 50013048 | Option 2 |
| 50013049 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50013050 | Option 2 |
| 50013051 | Option 2 |
| 50013056 | Option 2 |
| 50013057 | Option 2 |
| 50013059 | Option 2 |
| 50013060 | Option 2 |
| 50013061 | Option 2 |
| 50013062 | Option 2 |
| 50013063 | Option 2 |
| 50013064 | Option 2 |
| 50013065 | Option 2 |
| 50013066 | Option 2 |
| 50013067 | Option 2 |
| 50013069 | Option 2 |
| 50013070 | Option 2 |
| 50013071 | Option 2 |
| 50013072 | Option 2 |
| 50013073 | Option 2 |
| 50013075 | Option 2 |
| 50013076 | Option 2 |
| 50013078 | Option 2 |
| 50013079 | Option 2 |
| 50013080 | Option 2 |
| 50013082 | Option 2 |
| 50013083 | Option 2 |
| 50013084 | Option 2 |
| 50013085 | Option 2 |
| 50013086 | Option 2 |
| 50013088 | Option 2 |
| 50013090 | Option 2 |
| 50013091 | Option 2 |
| 50013092 | Option 2 |
| 50013093 | Option 2 |
| 50013094 | Option 2 |
| 50013095 | Option 2 |
| 50013096 | Option 2 |
| 50013097 | Option 2 |
| 50013098 | Option 2 |
| 50013099 | Option 2 |
| 50013100 | Option 2 |
| 50013101 | Option 2 |
| 50013102 | Option 2 |
| 50013103 | Option 2 |
| 50013105 | Option 2 |
| 50013106 | Option 2 |
| 50013108 | Option 2 |
| 50013109 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50013111 | Option 2 |
| 50013113 | Option 2 |
| 50013114 | Option 2 |
| 50013115 | Option 2 |
| 50013116 | Option 2 |
| 50013119 | Option 2 |
| 50013120 | Option 2 |
| 50013121 | Option 2 |
| 50013122 | Option 2 |
| 50013123 | Option 2 |
| 50013124 | Option 2 |
| 50013126 | Option 2 |
| 50013128 | Option 2 |
| 50013129 | Option 2 |
| 50013130 | Option 2 |
| 50013131 | Option 2 |
| 50013132 | Option 2 |
| 50013134 | Option 2 |
| 50013138 | Option 2 |
| 50013139 | Option 2 |
| 50013140 | Option 2 |
| 50013141 | Option 2 |
| 50013142 | Option 2 |
| 50013143 | Option 2 |
| 50013144 | Option 2 |
| 50013145 | Option 2 |
| 50013146 | Option 2 |
| 50013147 | Option 2 |
| 50013148 | Option 2 |
| 50013149 | Option 2 |
| 50013150 | Option 2 |
| 50013151 | Option 2 |
| 50013152 | Option 2 |
| 50013154 | Option 2 |
| 50013155 | Option 2 |
| 50013156 | Option 2 |
| 50013158 | Option 2 |
| 50013159 | Option 2 |
| 50013160 | Option 2 |
| 50013161 | Option 2 |
| 50013162 | Option 2 |
| 50013164 | Option 2 |
| 50013166 | Option 2 |
| 50013167 | Option 2 |
| 50013170 | Option 2 |
| 50013171 | Option 2 |
| 50013172 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50013173 | Option 2 |
| 50013174 | Option 2 |
| 50013175 | Option 2 |
| 50013176 | Option 2 |
| 50013177 | Option 2 |
| 50013178 | Option 2 |
| 50013179 | Option 2 |
| 50013180 | Option 2 |
| 50013181 | Option 2 |
| 50013182 | Option 2 |
| 50013185 | Option 2 |
| 50013186 | Option 2 |
| 50013187 | Option 2 |
| 50013188 | Option 2 |
| 50013189 | Option 2 |
| 50013190 | Option 2 |
| 50013192 | Option 2 |
| 50013193 | Option 2 |
| 50013194 | Option 2 |
| 50013195 | Option 2 |
| 50013196 | Option 2 |
| 50013197 | Option 2 |
| 50013198 | Option 2 |
| 50013199 | Option 2 |
| 50013201 | Option 2 |
| 50013203 | Option 2 |
| 50013204 | Option 2 |
| 50013205 | Option 2 |
| 50013206 | Option 2 |
| 50013209 | Option 2 |
| 50013211 | Option 2 |
| 50013212 | Option 2 |
| 50013213 | Option 2 |
| 50013214 | Option 2 |
| 50013215 | Option 2 |
| 50013216 | Option 2 |
| 50013218 | Option 2 |
| 50013220 | Option 2 |
| 50013222 | Option 2 |
| 50013224 | Option 2 |
| 50013225 | Option 2 |
| 50013226 | Option 2 |
| 50013227 | Option 2 |
| 50013228 | Option 2 |
| 50013229 | Option 2 |
| 50013230 | Option 2 |
| 50013231 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50013232 | Option 2 |
| 50013233 | Option 2 |
| 50013234 | Option 2 |
| 50013236 | Option 2 |
| 50013237 | Option 2 |
| 50013239 | Option 2 |
| 50013240 | Option 2 |
| 50013242 | Option 2 |
| 50013244 | Option 2 |
| 50013245 | Option 2 |
| 50013246 | Option 2 |
| 50013247 | Option 2 |
| 50013248 | Option 2 |
| 50013249 | Option 2 |
| 50013250 | Option 2 |
| 50013253 | Option 2 |
| 50013254 | Option 2 |
| 50013255 | Option 2 |
| 50013256 | Option 2 |
| 50013257 | Option 2 |
| 50013259 | Option 2 |
| 50013260 | Option 2 |
| 50013261 | Option 2 |
| 50013262 | Option 2 |
| 50013263 | Option 2 |
| 50013264 | Option 2 |
| 50013265 | Option 2 |
| 50013266 | Option 2 |
| 50013267 | Option 2 |
| 50013268 | Option 2 |
| 50013269 | Option 2 |
| 50013270 | Option 2 |
| 50013271 | Option 2 |
| 50013272 | Option 2 |
| 50013273 | Option 2 |
| 50013274 | Option 2 |
| 50013275 | Option 2 |
| 50013276 | Option 2 |
| 50013277 | Option 2 |
| 50013279 | Option 2 |
| 50013280 | Option 2 |
| 50013282 | Option 2 |
| 50013283 | Option 2 |
| 50013286 | Option 2 |
| 50013288 | Option 2 |
| 50013289 | Option 2 |
| 50013292 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50013295 | Option 2 |
| 50013296 | Option 2 |
| 50013297 | Option 2 |
| 50013298 | Option 2 |
| 50013300 | Option 2 |
| 50013301 | Option 2 |
| 50013302 | Option 2 |
| 50013303 | Option 2 |
| 50013305 | Option 2 |
| 50013306 | Option 2 |
| 50013307 | Option 2 |
| 50013308 | Option 2 |
| 50013309 | Option 2 |
| 50013310 | Option 2 |
| 50013311 | Option 2 |
| 50013312 | Option 2 |
| 50013313 | Option 2 |
| 50013314 | Option 2 |
| 50013315 | Option 2 |
| 50013316 | Option 2 |
| 50013317 | Option 2 |
| 50013318 | Option 2 |
| 50013319 | Option 2 |
| 50013320 | Option 2 |
| 50013321 | Option 2 |
| 50013322 | Option 2 |
| 50013323 | Option 2 |
| 50013324 | Option 2 |
| 50013325 | Option 2 |
| 50013328 | Option 2 |
| 50013330 | Option 2 |
| 50013331 | Option 2 |
| 50013332 | Option 2 |
| 50013333 | Option 2 |
| 50013334 | Option 2 |
| 50013335 | Option 2 |
| 50013336 | Option 2 |
| 50013337 | Option 2 |
| 50013338 | Option 2 |
| 50013341 | Option 2 |
| 50013342 | Option 2 |
| 50013344 | Option 2 |
| 50013345 | Option 2 |
| 50013348 | Option 2 |
| 50013350 | Option 2 |
| 50013351 | Option 2 |
| 50013352 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50013353 | Option 2 |
| 50013354 | Option 2 |
| 50013355 | Option 2 |
| 50013356 | Option 2 |
| 50013357 | Option 2 |
| 50013358 | Option 2 |
| 50013359 | Option 2 |
| 50013360 | Option 2 |
| 50013361 | Option 2 |
| 50013362 | Option 2 |
| 50013365 | Option 2 |
| 50013366 | Option 2 |
| 50013367 | Option 2 |
| 50013368 | Option 2 |
| 50013369 | Option 2 |
| 50013370 | Option 2 |
| 50013375 | Option 2 |
| 50013376 | Option 2 |
| 50013378 | Option 2 |
| 50013379 | Option 2 |
| 50013380 | Option 2 |
| 50013381 | Option 2 |
| 50013382 | Option 2 |
| 50013387 | Option 2 |
| 50013388 | Option 2 |
| 50013389 | Option 2 |
| 50013390 | Option 2 |
| 50013392 | Option 2 |
| 50013393 | Option 2 |
| 50013394 | Option 2 |
| 50013395 | Option 2 |
| 50013396 | Option 2 |
| 50013397 | Option 2 |
| 50013398 | Option 2 |
| 50013399 | Option 2 |
| 50013400 | Option 2 |
| 50013401 | Option 2 |
| 50013403 | Option 2 |
| 50013404 | Option 2 |
| 50013405 | Option 2 |
| 50013407 | Option 2 |
| 50013408 | Option 2 |
| 50013409 | Option 2 |
| 50013410 | Option 2 |
| 50013411 | Option 2 |
| 50013412 | Option 2 |
| 50013413 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50013414 | Option 2 |
| 50013415 | Option 2 |
| 50013416 | Option 2 |
| 50013417 | Option 2 |
| 50013418 | Option 2 |
| 50013419 | Option 2 |
| 50013421 | Option 2 |
| 50013422 | Option 2 |
| 50013424 | Option 2 |
| 50013427 | Option 2 |
| 50013428 | Option 2 |
| 50013429 | Option 2 |
| 50013430 | Option 2 |
| 50013431 | Option 2 |
| 50013432 | Option 2 |
| 50013435 | Option 2 |
| 50013436 | Option 2 |
| 50013437 | Option 2 |
| 50013438 | Option 2 |
| 50013439 | Option 2 |
| 50013440 | Option 2 |
| 50013442 | Option 2 |
| 50013443 | Option 2 |
| 50013449 | Option 2 |
| 50013450 | Option 2 |
| 50013451 | Option 2 |
| 50013452 | Option 2 |
| 50013453 | Option 2 |
| 50013454 | Option 2 |
| 50013455 | Option 2 |
| 50013457 | Option 2 |
| 50013459 | Option 2 |
| 50013461 | Option 2 |
| 50013462 | Option 2 |
| 50013466 | Option 2 |
| 50013467 | Option 2 |
| 50013468 | Option 2 |
| 50013472 | Option 2 |
| 50013473 | Option 2 |
| 50013474 | Option 2 |
| 50013478 | Option 2 |
| 50013480 | Option 2 |
| 50013481 | Option 2 |
| 50013484 | Option 2 |
| 50013485 | Option 2 |
| 50013486 | Option 2 |
| 50013487 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50013488 | Option 2 |
| 50013489 | Option 2 |
| 50013490 | Option 2 |
| 50013491 | Option 2 |
| 50013492 | Option 2 |
| 50013493 | Option 2 |
| 50013495 | Option 2 |
| 50013496 | Option 2 |
| 50013498 | Option 2 |
| 50013499 | Option 2 |
| 50013500 | Option 2 |
| 50013501 | Option 2 |
| 50013502 | Option 2 |
| 50013503 | Option 2 |
| 50013505 | Option 2 |
| 50013506 | Option 2 |
| 50013507 | Option 2 |
| 50013508 | Option 2 |
| 50013509 | Option 2 |
| 50013510 | Option 2 |
| 50013511 | Option 2 |
| 50013512 | Option 2 |
| 50013513 | Option 2 |
| 50013514 | Option 2 |
| 50013515 | Option 2 |
| 50013516 | Option 2 |
| 50013517 | Option 2 |
| 50013518 | Option 2 |
| 50013519 | Option 2 |
| 50013521 | Option 2 |
| 50013523 | Option 2 |
| 50013524 | Option 2 |
| 50013525 | Option 2 |
| 50013526 | Option 2 |
| 50013527 | Option 2 |
| 50013529 | Option 2 |
| 50013530 | Option 2 |
| 50013531 | Option 2 |
| 50013533 | Option 2 |
| 50013534 | Option 2 |
| 50013535 | Option 2 |
| 50013536 | Option 2 |
| 50013537 | Option 2 |
| 50013538 | Option 2 |
| 50013539 | Option 2 |
| 50013540 | Option 2 |
| 50013541 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50013543 | Option 2 |
| 50013544 | Option 2 |
| 50013545 | Option 2 |
| 50013546 | Option 2 |
| 50013547 | Option 2 |
| 50013548 | Option 2 |
| 50013551 | Option 2 |
| 50013552 | Option 2 |
| 50013555 | Option 2 |
| 50013556 | Option 2 |
| 50013557 | Option 2 |
| 50013558 | Option 2 |
| 50013559 | Option 2 |
| 50013561 | Option 2 |
| 50013563 | Option 2 |
| 50013567 | Option 2 |
| 50013570 | Option 2 |
| 50013572 | Option 2 |
| 50013574 | Option 2 |
| 50013576 | Option 2 |
| 50013578 | Option 2 |
| 50013580 | Option 2 |
| 50013581 | Option 2 |
| 50013582 | Option 2 |
| 50013583 | Option 2 |
| 50013585 | Option 2 |
| 50013586 | Option 2 |
| 50013587 | Option 2 |
| 50013589 | Option 2 |
| 50013590 | Option 2 |
| 50013592 | Option 2 |
| 50013593 | Option 2 |
| 50013594 | Option 2 |
| 50013595 | Option 2 |
| 50013596 | Option 2 |
| 50013597 | Option 2 |
| 50013598 | Option 2 |
| 50013599 | Option 2 |
| 50013600 | Option 2 |
| 50013601 | Option 2 |
| 50013602 | Option 2 |
| 50013603 | Option 2 |
| 50013604 | Option 2 |
| 50013605 | Option 2 |
| 50013606 | Option 2 |
| 50013608 | Option 2 |
| 50013609 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50013610 | Option 2 |
| 50013611 | Option 2 |
| 50013612 | Option 2 |
| 50013613 | Option 2 |
| 50013614 | Option 2 |
| 50013615 | Option 2 |
| 50013616 | Option 2 |
| 50013617 | Option 2 |
| 50013619 | Option 2 |
| 50013620 | Option 2 |
| 50013621 | Option 2 |
| 50013622 | Option 2 |
| 50013623 | Option 2 |
| 50013628 | Option 2 |
| 50013629 | Option 2 |
| 50013631 | Option 2 |
| 50013632 | Option 2 |
| 50013633 | Option 2 |
| 50013635 | Option 2 |
| 50013636 | Option 2 |
| 50013638 | Option 2 |
| 50013643 | Option 2 |
| 50013646 | Option 2 |
| 50013647 | Option 2 |
| 50013648 | Option 2 |
| 50013649 | Option 2 |
| 50013650 | Option 2 |
| 50013651 | Option 2 |
| 50013656 | Option 2 |
| 50013658 | Option 2 |
| 50013661 | Option 2 |
| 50013662 | Option 2 |
| 50013663 | Option 2 |
| 50013664 | Option 2 |
| 50013665 | Option 2 |
| 50013666 | Option 2 |
| 50013667 | Option 2 |
| 50013668 | Option 2 |
| 50013669 | Option 2 |
| 50013670 | Option 2 |
| 50013671 | Option 2 |
| 50013672 | Option 2 |
| 50013673 | Option 2 |
| 50013675 | Option 2 |
| 50013676 | Option 2 |
| 50013677 | Option 2 |
| 50013678 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50013679 | Option 2 |
| 50013680 | Option 2 |
| 50013681 | Option 2 |
| 50013682 | Option 2 |
| 50013684 | Option 2 |
| 50013685 | Option 2 |
| 50013686 | Option 2 |
| 50013687 | Option 2 |
| 50013689 | Option 2 |
| 50013690 | Option 2 |
| 50013691 | Option 2 |
| 50013692 | Option 2 |
| 50013693 | Option 2 |
| 50013694 | Option 2 |
| 50013695 | Option 2 |
| 50013696 | Option 2 |
| 50013697 | Option 2 |
| 50013699 | Option 2 |
| 50013700 | Option 2 |
| 50013701 | Option 2 |
| 50013702 | Option 2 |
| 50013703 | Option 2 |
| 50013705 | Option 2 |
| 50013709 | Option 2 |
| 50013710 | Option 2 |
| 50013711 | Option 2 |
| 50013715 | Option 2 |
| 50013716 | Option 2 |
| 50013718 | Option 2 |
| 50013720 | Option 2 |
| 50013723 | Option 2 |
| 50013725 | Option 2 |
| 50013727 | Option 2 |
| 50013729 | Option 2 |
| 50013731 | Option 2 |
| 50013732 | Option 2 |
| 50013733 | Option 2 |
| 50013736 | Option 2 |
| 50013737 | Option 2 |
| 50013740 | Option 2 |
| 50013741 | Option 2 |
| 50013742 | Option 2 |
| 50013743 | Option 2 |
| 50013744 | Option 2 |
| 50013745 | Option 2 |
| 50013747 | Option 2 |
| 50013750 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50013752 | Option 2 |
| 50013753 | Option 2 |
| 50013757 | Option 2 |
| 50013759 | Option 2 |
| 50013762 | Option 2 |
| 50013763 | Option 2 |
| 50013764 | Option 2 |
| 50013766 | Option 2 |
| 50013768 | Option 2 |
| 50013769 | Option 2 |
| 50013770 | Option 2 |
| 50013771 | Option 2 |
| 50013772 | Option 2 |
| 50013773 | Option 2 |
| 50013774 | Option 2 |
| 50013776 | Option 2 |
| 50013779 | Option 2 |
| 50013780 | Option 2 |
| 50013781 | Option 2 |
| 50013782 | Option 2 |
| 50013783 | Option 2 |
| 50013785 | Option 2 |
| 50013786 | Option 2 |
| 50013787 | Option 2 |
| 50013788 | Option 2 |
| 50013789 | Option 2 |
| 50013790 | Option 2 |
| 50013791 | Option 2 |
| 50013792 | Option 2 |
| 50013794 | Option 2 |
| 50013795 | Option 2 |
| 50013796 | Option 2 |
| 50013797 | Option 2 |
| 50013798 | Option 2 |
| 50013800 | Option 2 |
| 50013801 | Option 2 |
| 50013802 | Option 2 |
| 50013803 | Option 2 |
| 50013804 | Option 2 |
| 50013805 | Option 2 |
| 50013806 | Option 2 |
| 50013807 | Option 2 |
| 50013808 | Option 2 |
| 50013809 | Option 2 |
| 50013811 | Option 2 |
| 50013812 | Option 2 |
| 50013813 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50013814 | Option 2 |
| 50013815 | Option 2 |
| 50013816 | Option 2 |
| 50013817 | Option 2 |
| 50013818 | Option 2 |
| 50013820 | Option 2 |
| 50013821 | Option 2 |
| 50013822 | Option 2 |
| 50013824 | Option 2 |
| 50013827 | Option 2 |
| 50013828 | Option 2 |
| 50013829 | Option 2 |
| 50013830 | Option 2 |
| 50013833 | Option 2 |
| 50013834 | Option 2 |
| 50013835 | Option 2 |
| 50013837 | Option 2 |
| 50013838 | Option 2 |
| 50013839 | Option 2 |
| 50013840 | Option 2 |
| 50013841 | Option 2 |
| 50013843 | Option 2 |
| 50013844 | Option 2 |
| 50013846 | Option 2 |
| 50013847 | Option 2 |
| 50013848 | Option 2 |
| 50013850 | Option 2 |
| 50013851 | Option 2 |
| 50013852 | Option 2 |
| 50013854 | Option 2 |
| 50013855 | Option 2 |
| 50013856 | Option 2 |
| 50013857 | Option 2 |
| 50013858 | Option 2 |
| 50013860 | Option 2 |
| 50013862 | Option 2 |
| 50013863 | Option 2 |
| 50013864 | Option 2 |
| 50013865 | Option 2 |
| 50013866 | Option 2 |
| 50013868 | Option 2 |
| 50013869 | Option 2 |
| 50013872 | Option 2 |
| 50013873 | Option 2 |
| 50013874 | Option 2 |
| 50013875 | Option 2 |
| 50013876 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50013877 | Option 2 |
| 50013878 | Option 2 |
| 50013879 | Option 2 |
| 50013880 | Option 2 |
| 50013881 | Option 2 |
| 50013882 | Option 2 |
| 50013883 | Option 2 |
| 50013884 | Option 2 |
| 50013885 | Option 2 |
| 50013886 | Option 2 |
| 50013887 | Option 2 |
| 50013888 | Option 2 |
| 50013889 | Option 2 |
| 50013890 | Option 2 |
| 50013891 | Option 2 |
| 50013893 | Option 2 |
| 50013894 | Option 2 |
| 50013895 | Option 2 |
| 50013897 | Option 2 |
| 50013898 | Option 2 |
| 50013899 | Option 2 |
| 50013901 | Option 2 |
| 50013902 | Option 2 |
| 50013903 | Option 2 |
| 50013904 | Option 2 |
| 50013905 | Option 2 |
| 50013906 | Option 2 |
| 50013907 | Option 2 |
| 50013908 | Option 2 |
| 50013909 | Option 2 |
| 50013910 | Option 2 |
| 50013911 | Option 2 |
| 50013913 | Option 2 |
| 50013914 | Option 2 |
| 50013919 | Option 2 |
| 50013920 | Option 2 |
| 50013922 | Option 2 |
| 50013923 | Option 2 |
| 50013926 | Option 2 |
| 50013927 | Option 2 |
| 50013929 | Option 2 |
| 50013933 | Option 2 |
| 50013935 | Option 2 |
| 50013937 | Option 2 |
| 50013939 | Option 2 |
| 50013940 | Option 2 |
| 50013941 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50013942 | Option 2 |
| 50013943 | Option 2 |
| 50013944 | Option 2 |
| 50013945 | Option 2 |
| 50013946 | Option 2 |
| 50013947 | Option 2 |
| 50013949 | Option 2 |
| 50013950 | Option 2 |
| 50013953 | Option 2 |
| 50013954 | Option 2 |
| 50013955 | Option 2 |
| 50013957 | Option 2 |
| 50013959 | Option 2 |
| 50013960 | Option 2 |
| 50013962 | Option 2 |
| 50013963 | Option 2 |
| 50013964 | Option 2 |
| 50013965 | Option 2 |
| 50013966 | Option 2 |
| 50013967 | Option 2 |
| 50013968 | Option 2 |
| 50013969 | Option 2 |
| 50013970 | Option 2 |
| 50013971 | Option 2 |
| 50013973 | Option 2 |
| 50013974 | Option 2 |
| 50013975 | Option 2 |
| 50013976 | Option 2 |
| 50013977 | Option 2 |
| 50013978 | Option 2 |
| 50013979 | Option 2 |
| 50013980 | Option 2 |
| 50013981 | Option 2 |
| 50013982 | Option 2 |
| 50013983 | Option 2 |
| 50013984 | Option 2 |
| 50013985 | Option 2 |
| 50013986 | Option 2 |
| 50013987 | Option 2 |
| 50013990 | Option 2 |
| 50013991 | Option 2 |
| 50013992 | Option 2 |
| 50013993 | Option 2 |
| 50013994 | Option 2 |
| 50013995 | Option 2 |
| 50013998 | Option 2 |
| 50014003 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50014004 | Option 2 |
| 50014005 | Option 2 |
| 50014006 | Option 2 |
| 50014007 | Option 2 |
| 50014009 | Option 2 |
| 50014010 | Option 2 |
| 50014011 | Option 2 |
| 50014012 | Option 2 |
| 50014014 | Option 2 |
| 50014016 | Option 2 |
| 50014017 | Option 2 |
| 50014019 | Option 2 |
| 50014020 | Option 2 |
| 50014021 | Option 2 |
| 50014023 | Option 2 |
| 50014026 | Option 2 |
| 50014027 | Option 2 |
| 50014028 | Option 2 |
| 50014029 | Option 2 |
| 50014030 | Option 2 |
| 50014031 | Option 2 |
| 50014032 | Option 2 |
| 50014033 | Option 2 |
| 50014034 | Option 2 |
| 50014035 | Option 2 |
| 50014036 | Option 2 |
| 50014037 | Option 2 |
| 50014038 | Option 2 |
| 50014040 | Option 2 |
| 50014041 | Option 2 |
| 50014042 | Option 2 |
| 50014043 | Option 2 |
| 50014045 | Option 2 |
| 50014047 | Option 2 |
| 50014048 | Option 2 |
| 50014052 | Option 2 |
| 50014053 | Option 2 |
| 50014054 | Option 2 |
| 50014057 | Option 2 |
| 50014058 | Option 2 |
| 50014059 | Option 2 |
| 50014061 | Option 2 |
| 50014064 | Option 2 |
| 50014065 | Option 2 |
| 50014066 | Option 2 |
| 50014067 | Option 2 |
| 50014068 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50014069 | Option 2 |
| 50014070 | Option 2 |
| 50014073 | Option 2 |
| 50014074 | Option 2 |
| 50014075 | Option 2 |
| 50014076 | Option 2 |
| 50014077 | Option 2 |
| 50014078 | Option 2 |
| 50014079 | Option 2 |
| 50014080 | Option 2 |
| 50014082 | Option 2 |
| 50014083 | Option 2 |
| 50014085 | Option 2 |
| 50014086 | Option 2 |
| 50014087 | Option 2 |
| 50014088 | Option 2 |
| 50014089 | Option 2 |
| 50014091 | Option 2 |
| 50014092 | Option 2 |
| 50014095 | Option 2 |
| 50014096 | Option 2 |
| 50014097 | Option 2 |
| 50014098 | Option 2 |
| 50014099 | Option 2 |
| 50014101 | Option 2 |
| 50014102 | Option 2 |
| 50014103 | Option 2 |
| 50014104 | Option 2 |
| 50014105 | Option 2 |
| 50014106 | Option 2 |
| 50014109 | Option 2 |
| 50014110 | Option 2 |
| 50014116 | Option 2 |
| 50014117 | Option 2 |
| 50014118 | Option 2 |
| 50014119 | Option 2 |
| 50014120 | Option 2 |
| 50014121 | Option 2 |
| 50014122 | Option 2 |
| 50014124 | Option 2 |
| 50014126 | Option 2 |
| 50014127 | Option 2 |
| 50014128 | Option 2 |
| 50014129 | Option 2 |
| 50014130 | Option 2 |
| 50014132 | Option 2 |
| 50014133 | Option 2 |

| | |
|---|---|
| 50014134 | Option 2 |
| 50014135 | Option 2 |
| 50014137 | Option 2 |
| 50014144 | Option 2 |
| 50014150 | Option 2 |
| 50014293 | Option 2 |
| 50014542 | Option 2 |
| 50014546 | Option 2 |
| 50015179 | Option 2 |
| 50015180 | Option 2 |
| 50015181 | Option 2 |
| 50016444 | Option 2 |
| 50016445 | Option 2 |
| 50016451 | Option 2 |
| 50016456 | Option 2 |
| 50016482 | Option 2 |
| 50016483 | Option 2 |
| 50016490 | Option 2 |
| 50016519 | Option 2 |
| 50016569 | Option 2 |
| 50016575 | Option 2 |
| 50016661 | Option 2 |
| 50017156 | Option 2 |
| 50017160 | Option 2 |
| 50017162 | Option 2 |
| 50017224 | Option 2 |
| 50017230 | Option 2 |
| 50017241 | Option 2 |
| 50017285 | Option 2 |
| 50017296 | Option 2 |
| 50017308 | Option 2 |
| 50017311 | Option 2 |
| 50017669 | Option 2 |
| 50017671 | Option 2 |
| 50017674 | Option 2 |
| 50017692 | Option 2 |
| 50017703 | Option 2 |
| 50017709 | Option 2 |
| 50017880 | Option 2 |
| 50017938 | Option 2 |
| 50017941 | Option 2 |
| 50017952 | Option 2 |
| 50017956 | Option 2 |
| 50019167 | Option 2 |
| 50019172 | Option 2 |
| 50019204 | Option 2 |
| 50019207 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50020306 | Option 2 |
| 50020307 | Option 2 |
| 50020320 | Option 2 |
| 50020323 | Option 2 |
| 50020324 | Option 2 |
| 50020328 | Option 2 |
| 50020334 | Option 2 |
| 50020402 | Option 2 |
| 50020404 | Option 2 |
| 50020523 | Option 2 |
| 50020539 | Option 2 |
| 50020621 | Option 2 |
| 50020640 | Option 2 |
| 50020723 | Option 2 |
| 50020888 | Option 2 |
| 50020919 | Option 2 |
| 50021464 | Option 2 |
| 50022015 | Option 2 |
| 50022268 | Option 2 |
| 50022296 | Option 2 |
| 50022653 | Option 2 |
| 50022654 | Option 2 |
| 50022774 | Option 2 |
| 50022862 | Option 2 |
| 50022863 | Option 2 |
| 50022875 | Option 2 |
| 50022891 | Option 2 |
| 50022899 | Option 2 |
| 50022907 | Option 2 |
| 50022911 | Option 2 |
| 50022925 | Option 2 |
| 50022927 | Option 2 |
| 50022929 | Option 2 |
| 50022949 | Option 2 |
| 50022950 | Option 2 |
| 50022951 | Option 2 |
| 50022953 | Option 2 |
| 50022956 | Option 2 |
| 50022957 | Option 2 |
| 50022968 | Option 2 |
| 50022970 | Option 2 |
| 50023505 | Option 2 |
| 50023755 | Option 2 |
| 50023815 | Option 2 |
| 50023821 | Option 2 |
| 50023921 | Option 2 |
| 50023922 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50023924 | Option 2 |
| 50023926 | Option 2 |
| 50023942 | Option 2 |
| 50023943 | Option 2 |
| 50023949 | Option 2 |
| 50023962 | Option 2 |
| 50023968 | Option 2 |
| 50023969 | Option 2 |
| 50023970 | Option 2 |
| 50023979 | Option 2 |
| 50023994 | Option 2 |
| 50023995 | Option 2 |
| 50024000 | Option 2 |
| 50024001 | Option 2 |
| 50024003 | Option 2 |
| 50024008 | Option 2 |
| 50024011 | Option 2 |
| 50024020 | Option 2 |
| 50024021 | Option 2 |
| 50024024 | Option 2 |
| 50024033 | Option 2 |
| 50024035 | Option 2 |
| 50024038 | Option 2 |
| 50024040 | Option 2 |
| 50024041 | Option 2 |
| 50024043 | Option 2 |
| 50024090 | Option 2 |
| 50024091 | Option 2 |
| 50024093 | Option 2 |
| 50024106 | Option 2 |
| 50024107 | Option 2 |
| 50024108 | Option 2 |
| 50024116 | Option 2 |
| 50024119 | Option 2 |
| 50024120 | Option 2 |
| 50024123 | Option 2 |
| 50024124 | Option 2 |
| 50024128 | Option 2 |
| 50024129 | Option 2 |
| 50024132 | Option 2 |
| 50024133 | Option 2 |
| 50024134 | Option 2 |
| 50024138 | Option 2 |
| 50024139 | Option 2 |
| 50024145 | Option 2 |
| 50024146 | Option 2 |
| 50024147 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50024171 | Option 2 |
| 50024180 | Option 2 |
| 50024183 | Option 2 |
| 50024184 | Option 2 |
| 50024186 | Option 2 |
| 50024188 | Option 2 |
| 50024195 | Option 2 |
| 50024196 | Option 2 |
| 50024200 | Option 2 |
| 50024203 | Option 2 |
| 50024205 | Option 2 |
| 50024217 | Option 2 |
| 50024223 | Option 2 |
| 50024224 | Option 2 |
| 50024225 | Option 2 |
| 50024230 | Option 2 |
| 50024231 | Option 2 |
| 50024233 | Option 2 |
| 50024236 | Option 2 |
| 50024246 | Option 2 |
| 50024248 | Option 2 |
| 50024249 | Option 2 |
| 50024250 | Option 2 |
| 50024251 | Option 2 |
| 50024257 | Option 2 |
| 50024258 | Option 2 |
| 50024259 | Option 2 |
| 50024342 | Option 2 |
| 50024384 | Option 2 |
| 50024399 | Option 2 |
| 50024490 | Option 2 |
| 50024492 | Option 2 |
| 50024502 | Option 2 |
| 50024805 | Option 2 |
| 50024938 | Option 2 |
| 50024939 | Option 2 |
| 50024940 | Option 2 |
| 50025230 | Option 2 |
| 50025231 | Option 2 |
| 50025238 | Option 2 |
| 50025279 | Option 2 |
| 50025282 | Option 2 |
| 50025946 | Option 2 |
| 50025948 | Option 2 |
| 50025949 | Option 2 |
| 50025952 | Option 2 |
| 50025953 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50025954 | Option 2 |
| 50025956 | Option 2 |
| 50025966 | Option 2 |
| 50025967 | Option 2 |
| 50025986 | Option 2 |
| 50025988 | Option 2 |
| 50025989 | Option 2 |
| 50025993 | Option 2 |
| 50025994 | Option 2 |
| 50025995 | Option 2 |
| 50026005 | Option 2 |
| 50026006 | Option 2 |
| 50026012 | Option 2 |
| 50026013 | Option 2 |
| 50026021 | Option 2 |
| 50026027 | Option 2 |
| 50026030 | Option 2 |
| 50026032 | Option 2 |
| 50026035 | Option 2 |
| 50026037 | Option 2 |
| 50026041 | Option 2 |
| 50026043 | Option 2 |
| 50026046 | Option 2 |
| 50026047 | Option 2 |
| 50026048 | Option 2 |
| 50026054 | Option 2 |
| 50026060 | Option 2 |
| 50026065 | Option 2 |
| 50026066 | Option 2 |
| 50026067 | Option 2 |
| 50026069 | Option 2 |
| 50026073 | Option 2 |
| 50026074 | Option 2 |
| 50026079 | Option 2 |
| 50026081 | Option 2 |
| 50026082 | Option 2 |
| 50026087 | Option 2 |
| 50026091 | Option 2 |
| 50026092 | Option 2 |
| 50026093 | Option 2 |
| 50026094 | Option 2 |
| 50026096 | Option 2 |
| 50026097 | Option 2 |
| 50026099 | Option 2 |
| 50026101 | Option 2 |
| 50026102 | Option 2 |
| 50026103 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50026104 | Option 2 |
| 50026108 | Option 2 |
| 50026110 | Option 2 |
| 50026111 | Option 2 |
| 50026114 | Option 2 |
| 50026115 | Option 2 |
| 50026116 | Option 2 |
| 50026117 | Option 2 |
| 50026122 | Option 2 |
| 50026128 | Option 2 |
| 50026129 | Option 2 |
| 50026135 | Option 2 |
| 50026138 | Option 2 |
| 50026187 | Option 2 |
| 50026196 | Option 2 |
| 50026209 | Option 2 |
| 50026210 | Option 2 |
| 50026218 | Option 2 |
| 50026225 | Option 2 |
| 50026230 | Option 2 |
| 50026231 | Option 2 |
| 50026233 | Option 2 |
| 50026237 | Option 2 |
| 50026250 | Option 2 |
| 50026251 | Option 2 |
| 50026259 | Option 2 |
| 50026263 | Option 2 |
| 50026270 | Option 2 |
| 50026276 | Option 2 |
| 50026282 | Option 2 |
| 50026315 | Option 2 |
| 50026316 | Option 2 |
| 50026319 | Option 2 |
| 50026327 | Option 2 |
| 50026342 | Option 2 |
| 50026354 | Option 2 |
| 50026364 | Option 2 |
| 50026365 | Option 2 |
| 50026366 | Option 2 |
| 50026383 | Option 2 |
| 50026386 | Option 2 |
| 50026394 | Option 2 |
| 50026401 | Option 2 |
| 50026405 | Option 2 |
| 50026410 | Option 2 |
| 50026415 | Option 2 |
| 50026416 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50026418 | Option 2 |
| 50026427 | Option 2 |
| 50026428 | Option 2 |
| 50026430 | Option 2 |
| 50026434 | Option 2 |
| 50026441 | Option 2 |
| 50026490 | Option 2 |
| 50026497 | Option 2 |
| 50026500 | Option 2 |
| 50026531 | Option 2 |
| 50026549 | Option 2 |
| 50026550 | Option 2 |
| 50026559 | Option 2 |
| 50026573 | Option 2 |
| 50026586 | Option 2 |
| 50026589 | Option 2 |
| 50026638 | Option 2 |
| 50026640 | Option 2 |
| 50026666 | Option 2 |
| 50026671 | Option 2 |
| 50026672 | Option 2 |
| 50026683 | Option 2 |
| 50026684 | Option 2 |
| 50026685 | Option 2 |
| 50026688 | Option 2 |
| 50026692 | Option 2 |
| 50026693 | Option 2 |
| 50026712 | Option 2 |
| 50026714 | Option 2 |
| 50026743 | Option 2 |
| 50026769 | Option 2 |
| 50026775 | Option 2 |
| 50026803 | Option 2 |
| 50026813 | Option 2 |
| 50026823 | Option 2 |
| 50026842 | Option 2 |
| 50026845 | Option 2 |
| 50026846 | Option 2 |
| 50026855 | Option 2 |
| 50026865 | Option 2 |
| 50026877 | Option 2 |
| 50026885 | Option 2 |
| 50026890 | Option 2 |
| 50026891 | Option 2 |
| 50026904 | Option 2 |
| 50026908 | Option 2 |
| 50026942 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50026947 | Option 2 |
| 50026952 | Option 2 |
| 50026953 | Option 2 |
| 50026954 | Option 2 |
| 50026965 | Option 2 |
| 50026966 | Option 2 |
| 50026984 | Option 2 |
| 50026985 | Option 2 |
| 50026990 | Option 2 |
| 50026996 | Option 2 |
| 50026997 | Option 2 |
| 50026998 | Option 2 |
| 50027004 | Option 2 |
| 50027010 | Option 2 |
| 50027011 | Option 2 |
| 50027012 | Option 2 |
| 50027013 | Option 2 |
| 50027014 | Option 2 |
| 50027015 | Option 2 |
| 50027016 | Option 2 |
| 50027017 | Option 2 |
| 50027048 | Option 2 |
| 50027059 | Option 2 |
| 50027071 | Option 2 |
| 50027099 | Option 2 |
| 50027173 | Option 2 |
| 50027174 | Option 2 |
| 50027176 | Option 2 |
| 50027185 | Option 2 |
| 50027191 | Option 2 |
| 50027202 | Option 2 |
| 50027205 | Option 2 |
| 50027216 | Option 2 |
| 50027224 | Option 2 |
| 50027235 | Option 2 |
| 50027248 | Option 2 |
| 50027257 | Option 2 |
| 50027264 | Option 2 |
| 50027273 | Option 2 |
| 50027285 | Option 2 |
| 50027307 | Option 2 |
| 50027327 | Option 2 |
| 50027335 | Option 2 |
| 50027342 | Option 2 |
| 50027370 | Option 2 |
| 50027474 | Option 2 |
| 50027479 | Option 2 |

**EXHIBIT 4**

| | |
|---|---|
| 50027482 | Option 2 |
| 50027484 | Option 2 |
| 50027496 | Option 2 |
| 50027497 | Option 2 |
| 50027502 | Option 2 |
| 50027507 | Option 2 |
| 50027513 | Option 2 |
| 50027525 | Option 2 |
| 50027528 | Option 2 |
| 50027530 | Option 2 |
| 50027531 | Option 2 |
| 50027532 | Option 2 |
| 50027533 | Option 2 |
| 50027534 | Option 2 |
| 50027535 | Option 2 |
| 50027537 | Option 2 |
| 50027539 | Option 2 |
| 50027543 | Option 2 |
| 50027544 | Option 2 |
| 50027545 | Option 2 |
| 50027546 | Option 2 |
| 50027550 | Option 2 |
| 50027551 | Option 2 |
| 50027555 | Option 2 |
| 50027556 | Option 2 |
| 50027557 | Option 2 |
| 50027558 | Option 2 |
| 50027560 | Option 2 |
| 50027561 | Option 2 |
| 50027562 | Option 2 |
| 50027563 | Option 2 |
| 50027566 | Option 2 |
| 50027567 | Option 2 |
| 50027569 | Option 2 |
| 50027571 | Option 2 |
| 50027573 | Option 2 |
| 50027574 | Option 2 |
| 50027584 | Option 2 |
| 50027586 | Option 2 |
| 50027590 | Option 2 |
| 50027592 | Option 2 |
| 50027596 | Option 2 |
| 50027597 | Option 2 |
| 50027602 | Option 2 |
| 50027603 | Option 2 |
| 50027609 | Option 2 |
| 50027610 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50027611 | Option 2 |
| 50027612 | Option 2 |
| 50027651 | Option 2 |
| 50027708 | Option 2 |
| 50027728 | Option 2 |
| 50027731 | Option 2 |
| 50027751 | Option 2 |
| 50027760 | Option 2 |
| 50027771 | Option 2 |
| 50027772 | Option 2 |
| 50027779 | Option 2 |
| 50027788 | Option 2 |
| 50027789 | Option 2 |
| 50027793 | Option 2 |
| 50027802 | Option 2 |
| 50027803 | Option 2 |
| 50027805 | Option 2 |
| 50027809 | Option 2 |
| 50027823 | Option 2 |
| 50027842 | Option 2 |
| 50027846 | Option 2 |
| 50027851 | Option 2 |
| 50027852 | Option 2 |
| 50027860 | Option 2 |
| 50027862 | Option 2 |
| 50027868 | Option 2 |
| 50027873 | Option 2 |
| 50027878 | Option 2 |
| 50027882 | Option 2 |
| 50027883 | Option 2 |
| 50027892 | Option 2 |
| 50027925 | Option 2 |
| 50027932 | Option 2 |
| 50027942 | Option 2 |
| 50027943 | Option 2 |
| 50027944 | Option 2 |
| 50027945 | Option 2 |
| 50027949 | Option 2 |
| 50027950 | Option 2 |
| 50027953 | Option 2 |
| 50027959 | Option 2 |
| 50027963 | Option 2 |
| 50027965 | Option 2 |
| 50027971 | Option 2 |
| 50027973 | Option 2 |
| 50027974 | Option 2 |
| 50027975 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50027991 | Option 2 |
| 50027995 | Option 2 |
| 50027997 | Option 2 |
| 50027999 | Option 2 |
| 50028004 | Option 2 |
| 50028019 | Option 2 |
| 50028020 | Option 2 |
| 50028025 | Option 2 |
| 50028028 | Option 2 |
| 50028038 | Option 2 |
| 50028039 | Option 2 |
| 50028041 | Option 2 |
| 50028043 | Option 2 |
| 50028048 | Option 2 |
| 50028052 | Option 2 |
| 50028054 | Option 2 |
| 50028058 | Option 2 |
| 50028060 | Option 2 |
| 50028062 | Option 2 |
| 50028066 | Option 2 |
| 50028068 | Option 2 |
| 50028078 | Option 2 |
| 50028079 | Option 2 |
| 50028101 | Option 2 |
| 50028102 | Option 2 |
| 50028105 | Option 2 |
| 50028106 | Option 2 |
| 50028109 | Option 2 |
| 50028110 | Option 2 |
| 50028111 | Option 2 |
| 50028113 | Option 2 |
| 50028116 | Option 2 |
| 50028117 | Option 2 |
| 50028118 | Option 2 |
| 50028123 | Option 2 |
| 50028127 | Option 2 |
| 50028133 | Option 2 |
| 50028141 | Option 2 |
| 50028155 | Option 2 |
| 50028158 | Option 2 |
| 50028160 | Option 2 |
| 50028179 | Option 2 |
| 50028192 | Option 2 |
| 50028202 | Option 2 |
| 50028212 | Option 2 |
| 50028246 | Option 2 |
| 50028266 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

EXHIBIT 4

| | |
|---|---|
| 50028290 | Option 2 |
| 50028294 | Option 2 |
| 50028305 | Option 2 |
| 50028306 | Option 2 |
| 50028307 | Option 2 |
| 50028312 | Option 2 |
| 50028313 | Option 2 |
| 50028316 | Option 2 |
| 50028331 | Option 2 |
| 50028332 | Option 2 |
| 50028342 | Option 2 |
| 50028345 | Option 2 |
| 50028350 | Option 2 |
| 50028353 | Option 2 |
| 50028358 | Option 2 |
| 50028367 | Option 2 |
| 50028369 | Option 2 |
| 50028373 | Option 2 |
| 50028377 | Option 2 |
| 50028389 | Option 2 |
| 50028396 | Option 2 |
| 50028399 | Option 2 |
| 50028416 | Option 2 |
| 50028424 | Option 2 |
| 50028425 | Option 2 |
| 50028431 | Option 2 |
| 50028434 | Option 2 |
| 50028439 | Option 2 |
| 50028443 | Option 2 |
| 50028444 | Option 2 |
| 50028445 | Option 2 |
| 50028455 | Option 2 |
| 50028461 | Option 2 |
| 50028462 | Option 2 |
| 50028465 | Option 2 |
| 50028483 | Option 2 |
| 50028490 | Option 2 |
| 50028493 | Option 2 |
| 50028495 | Option 2 |
| 50028506 | Option 2 |
| 50028507 | Option 2 |
| 50028512 | Option 2 |
| 50028515 | Option 2 |
| 50028516 | Option 2 |
| 50028520 | Option 2 |
| 50028538 | Option 2 |
| 50028573 | Option 2 |

| | |
|---|---|
| 50028634 | Option 2 |
| 50028684 | Option 2 |
| 50028693 | Option 2 |
| 50028695 | Option 2 |
| 50028698 | Option 2 |
| 50028699 | Option 2 |
| 50028700 | Option 2 |
| 50028701 | Option 2 |
| 50028703 | Option 2 |
| 50028704 | Option 2 |
| 50028707 | Option 2 |
| 50028708 | Option 2 |
| 50028709 | Option 2 |
| 50028710 | Option 2 |
| 50028711 | Option 2 |
| 50028712 | Option 2 |
| 50028713 | Option 2 |
| 50028714 | Option 2 |
| 50028715 | Option 2 |
| 50028716 | Option 2 |
| 50028717 | Option 2 |
| 50028718 | Option 2 |
| 50028719 | Option 2 |
| 50028721 | Option 2 |
| 50028722 | Option 2 |
| 50028723 | Option 2 |
| 50028724 | Option 2 |
| 50028729 | Option 2 |
| 50028730 | Option 2 |
| 50028731 | Option 2 |
| 50028739 | Option 2 |
| 50028740 | Option 2 |
| 50028741 | Option 2 |
| 50028745 | Option 2 |
| 50028746 | Option 2 |
| 50028751 | Option 2 |
| 50028753 | Option 2 |
| 50028755 | Option 2 |
| 50028756 | Option 2 |
| 50028760 | Option 2 |
| 50028761 | Option 2 |
| 50028763 | Option 2 |
| 50029147 | Option 2 |
| 50029148 | Option 2 |
| 50029149 | Option 2 |
| 50029151 | Option 2 |
| 50029152 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50029153 | Option 2 |
| 50029154 | Option 2 |
| 50029158 | Option 2 |
| 50029159 | Option 2 |
| 50029160 | Option 2 |
| 50029163 | Option 2 |
| 50029164 | Option 2 |
| 50029168 | Option 2 |
| 50029169 | Option 2 |
| 50029170 | Option 2 |
| 50029172 | Option 2 |
| 50029173 | Option 2 |
| 50029180 | Option 2 |
| 50029184 | Option 2 |
| 50029188 | Option 2 |
| 50029189 | Option 2 |
| 50029190 | Option 2 |
| 50029191 | Option 2 |
| 50029193 | Option 2 |
| 50029194 | Option 2 |
| 50029195 | Option 2 |
| 50029196 | Option 2 |
| 50029199 | Option 2 |
| 50029203 | Option 2 |
| 50029204 | Option 2 |
| 50029205 | Option 2 |
| 50029206 | Option 2 |
| 50029207 | Option 2 |
| 50029208 | Option 2 |
| 50029209 | Option 2 |
| 50029220 | Option 2 |
| 50029221 | Option 2 |
| 50029225 | Option 2 |
| 50029227 | Option 2 |
| 50029228 | Option 2 |
| 50029230 | Option 2 |
| 50029232 | Option 2 |
| 50029237 | Option 2 |
| 50029243 | Option 2 |
| 50029245 | Option 2 |
| 50029246 | Option 2 |
| 50029253 | Option 2 |
| 50029256 | Option 2 |
| 50029257 | Option 2 |
| 50029258 | Option 2 |
| 50029259 | Option 2 |
| 50029260 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50029269 | Option 2 |
| 50029276 | Option 2 |
| 50029282 | Option 2 |
| 50029283 | Option 2 |
| 50029284 | Option 2 |
| 50029287 | Option 2 |
| 50029289 | Option 2 |
| 50029290 | Option 2 |
| 50029291 | Option 2 |
| 50029293 | Option 2 |
| 50029294 | Option 2 |
| 50029295 | Option 2 |
| 50029300 | Option 2 |
| 50029301 | Option 2 |
| 50029304 | Option 2 |
| 50029305 | Option 2 |
| 50029307 | Option 2 |
| 50029309 | Option 2 |
| 50029310 | Option 2 |
| 50029313 | Option 2 |
| 50029318 | Option 2 |
| 50029319 | Option 2 |
| 50029320 | Option 2 |
| 50029321 | Option 2 |
| 50029322 | Option 2 |
| 50029323 | Option 2 |
| 50029327 | Option 2 |
| 50029331 | Option 2 |
| 50029334 | Option 2 |
| 50029336 | Option 2 |
| 50029337 | Option 2 |
| 50029338 | Option 2 |
| 50029339 | Option 2 |
| 50029340 | Option 2 |
| 50029341 | Option 2 |
| 50029342 | Option 2 |
| 50029345 | Option 2 |
| 50029346 | Option 2 |
| 50029349 | Option 2 |
| 50029350 | Option 2 |
| 50029352 | Option 2 |
| 50029354 | Option 2 |
| 50029355 | Option 2 |
| 50029356 | Option 2 |
| 50029357 | Option 2 |
| 50029359 | Option 2 |
| 50029360 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50029363 | Option 2 |
| 50029364 | Option 2 |
| 50029366 | Option 2 |
| 50029371 | Option 2 |
| 50029372 | Option 2 |
| 50029376 | Option 2 |
| 50029377 | Option 2 |
| 50029382 | Option 2 |
| 50029383 | Option 2 |
| 50029384 | Option 2 |
| 50029386 | Option 2 |
| 50029388 | Option 2 |
| 50029389 | Option 2 |
| 50029391 | Option 2 |
| 50029392 | Option 2 |
| 50029394 | Option 2 |
| 50029396 | Option 2 |
| 50029397 | Option 2 |
| 50029399 | Option 2 |
| 50029401 | Option 2 |
| 50029403 | Option 2 |
| 50029404 | Option 2 |
| 50029406 | Option 2 |
| 50029407 | Option 2 |
| 50029410 | Option 2 |
| 50029412 | Option 2 |
| 50029413 | Option 2 |
| 50029414 | Option 2 |
| 50029415 | Option 2 |
| 50029419 | Option 2 |
| 50029421 | Option 2 |
| 50029424 | Option 2 |
| 50029427 | Option 2 |
| 50029428 | Option 2 |
| 50029431 | Option 2 |
| 50029432 | Option 2 |
| 50029433 | Option 2 |
| 50029436 | Option 2 |
| 50029438 | Option 2 |
| 50029439 | Option 2 |
| 50029440 | Option 2 |
| 50029445 | Option 2 |
| 50029446 | Option 2 |
| 50029448 | Option 2 |
| 50029449 | Option 2 |
| 50029459 | Option 2 |
| 50029463 | Option 2 |

**In re Foreign Exchange Benchmark Rates Antitrust Litigation**

**EXHIBIT 4**

| | |
|---|---|
| 50029465 | Option 2 |
| 50029469 | Option 2 |
| 50029474 | Option 2 |
| 50029479 | Option 2 |
| 50029481 | Option 2 |
| 50029483 | Option 2 |
| 50029484 | Option 2 |
| 50029485 | Option 2 |
| 50029487 | Option 2 |
| 50029488 | Option 2 |
| 50029489 | Option 2 |
| 50029490 | Option 2 |
| 50029494 | Option 2 |
| 50029495 | Option 2 |
| 50029496 | Option 2 |
| 50029497 | Option 2 |
| 50029498 | Option 2 |
| 50029499 | Option 2 |
| 50029500 | Option 2 |
| 50029501 | Option 2 |
| 50029502 | Option 2 |
| 50029505 | Option 2 |
| 50029508 | Option 2 |
| 50029509 | Option 2 |
| 50029512 | Option 2 |
| 50029513 | Option 2 |
| 50029514 | Option 2 |
| 50029522 | Option 2 |
| 50029525 | Option 2 |
| 50029527 | Option 2 |
| 50029528 | Option 2 |
| 50029530 | Option 2 |
| 50029532 | Option 2 |
| 50029533 | Option 2 |
| 50029537 | Option 2 |
| 50029539 | Option 2 |
| 50029541 | Option 2 |
| 50029544 | Option 2 |
| 50029545 | Option 2 |
| 50029546 | Option 2 |
| 50029547 | Option 2 |
| 50029548 | Option 2 |
| 50029550 | Option 2 |
| 50029552 | Option 2 |
| 50029553 | Option 2 |
| 50029555 | Option 2 |
| 50029558 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50029559 | Option 2 |
| 50029565 | Option 2 |
| 50029566 | Option 2 |
| 50029568 | Option 2 |
| 50029569 | Option 2 |
| 50029572 | Option 2 |
| 50029573 | Option 2 |
| 50029575 | Option 2 |
| 50029576 | Option 2 |
| 50029581 | Option 2 |
| 50029583 | Option 2 |
| 50029584 | Option 2 |
| 50029585 | Option 2 |
| 50029588 | Option 2 |
| 50029590 | Option 2 |
| 50029591 | Option 2 |
| 50029594 | Option 2 |
| 50029595 | Option 2 |
| 50029596 | Option 2 |
| 50029597 | Option 2 |
| 50029598 | Option 2 |
| 50029599 | Option 2 |
| 50029600 | Option 2 |
| 50029601 | Option 2 |
| 50029602 | Option 2 |
| 50029603 | Option 2 |
| 50029605 | Option 2 |
| 50029606 | Option 2 |
| 50029607 | Option 2 |
| 50029608 | Option 2 |
| 50029609 | Option 2 |
| 50029610 | Option 2 |
| 50029613 | Option 2 |
| 50029615 | Option 2 |
| 50029616 | Option 2 |
| 50029617 | Option 2 |
| 50029618 | Option 2 |
| 50029619 | Option 2 |
| 50029620 | Option 2 |
| 50029621 | Option 2 |
| 50029622 | Option 2 |
| 50029623 | Option 2 |
| 50029626 | Option 2 |
| 50029627 | Option 2 |
| 50029628 | Option 2 |
| 50029629 | Option 2 |
| 50029634 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50029635 | Option 2 |
| 50029636 | Option 2 |
| 50029639 | Option 2 |
| 50029640 | Option 2 |
| 50029642 | Option 2 |
| 50029643 | Option 2 |
| 50029645 | Option 2 |
| 50029646 | Option 2 |
| 50029650 | Option 2 |
| 50029651 | Option 2 |
| 50029655 | Option 2 |
| 50029660 | Option 2 |
| 50029661 | Option 2 |
| 50029662 | Option 2 |
| 50029664 | Option 2 |
| 50029665 | Option 2 |
| 50029668 | Option 2 |
| 50029669 | Option 2 |
| 50029670 | Option 2 |
| 50029671 | Option 2 |
| 50029673 | Option 2 |
| 50029674 | Option 2 |
| 50029675 | Option 2 |
| 50029676 | Option 2 |
| 50029677 | Option 2 |
| 50029678 | Option 2 |
| 50029679 | Option 2 |
| 50029680 | Option 2 |
| 50029681 | Option 2 |
| 50029682 | Option 2 |
| 50029683 | Option 2 |
| 50029684 | Option 2 |
| 50029685 | Option 2 |
| 50029686 | Option 2 |
| 50029689 | Option 2 |
| 50029690 | Option 2 |
| 50029691 | Option 2 |
| 50029692 | Option 2 |
| 50029694 | Option 2 |
| 50029695 | Option 2 |
| 50029696 | Option 2 |
| 50029697 | Option 2 |
| 50029699 | Option 2 |
| 50029700 | Option 2 |
| 50029701 | Option 2 |
| 50029702 | Option 2 |
| 50029703 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50029708 | Option 2 |
| 50029714 | Option 2 |
| 50029718 | Option 2 |
| 50029719 | Option 2 |
| 50029720 | Option 2 |
| 50029721 | Option 2 |
| 50029728 | Option 2 |
| 50029729 | Option 2 |
| 50029732 | Option 2 |
| 50029737 | Option 2 |
| 50029738 | Option 2 |
| 50029741 | Option 2 |
| 50029745 | Option 2 |
| 50029752 | Option 2 |
| 50029753 | Option 2 |
| 50029754 | Option 2 |
| 50029755 | Option 2 |
| 50029756 | Option 2 |
| 50029757 | Option 2 |
| 50029759 | Option 2 |
| 50029760 | Option 2 |
| 50029761 | Option 2 |
| 50029762 | Option 2 |
| 50029763 | Option 2 |
| 50029767 | Option 2 |
| 50029771 | Option 2 |
| 50029774 | Option 2 |
| 50029775 | Option 2 |
| 50029777 | Option 2 |
| 50029780 | Option 2 |
| 50029783 | Option 2 |
| 50029793 | Option 2 |
| 50029796 | Option 2 |
| 50029798 | Option 2 |
| 50029809 | Option 2 |
| 50029945 | Option 2 |
| 50030017 | Option 2 |
| 50030077 | Option 2 |
| 50030080 | Option 2 |
| 50030096 | Option 2 |
| 50030135 | Option 2 |
| 50030197 | Option 2 |
| 50030381 | Option 2 |
| 50030382 | Option 2 |
| 50030399 | Option 2 |
| 50030406 | Option 2 |
| 50030453 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50030463 | Option 2 |
| 50030464 | Option 2 |
| 50030465 | Option 2 |
| 50030466 | Option 2 |
| 50030493 | Option 2 |
| 50030507 | Option 2 |
| 50030542 | Option 2 |
| 50030543 | Option 2 |
| 50030546 | Option 2 |
| 50030547 | Option 2 |
| 50030548 | Option 2 |
| 50030549 | Option 2 |
| 50030550 | Option 2 |
| 50030551 | Option 2 |
| 50030552 | Option 2 |
| 50030553 | Option 2 |
| 50030554 | Option 2 |
| 50030573 | Option 2 |
| 50030705 | Option 2 |
| 50030719 | Option 2 |
| 50031930 | Option 2 |
| 50031959 | Option 2 |
| 50032040 | Option 2 |
| 50032163 | Option 2 |
| 50032174 | Option 2 |
| 50033244 | Option 2 |
| 50033245 | Option 2 |
| 50033298 | Option 2 |
| 50033345 | Option 2 |
| 50033347 | Option 2 |
| 50033350 | Option 2 |
| 50033353 | Option 2 |
| 50033356 | Option 2 |
| 50033361 | Option 2 |
| 50033363 | Option 2 |
| 50033364 | Option 2 |
| 50033366 | Option 2 |
| 50033367 | Option 2 |
| 50033468 | Option 2 |
| 50033503 | Option 2 |
| 50033516 | Option 2 |
| 50034413 | Option 2 |
| 50034796 | Option 2 |
| 50035455 | Option 2 |
| 50036113 | Option 2 |
| 50036667 | Option 2 |
| 50036717 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50038108 | Option 2 |
| 50038699 | Option 2 |
| 50040412 | Option 2 |
| 50040562 | Option 2 |
| 50041053 | Option 2 |
| 50041064 | Option 2 |
| 50041096 | Option 2 |
| 50041133 | Option 2 |
| 50041136 | Option 2 |
| 50041184 | Option 2 |
| 50041213 | Option 2 |
| 50041214 | Option 2 |
| 50041245 | Option 2 |
| 50041289 | Option 2 |
| 50041317 | Option 2 |
| 50041338 | Option 2 |
| 50041359 | Option 2 |
| 50041362 | Option 2 |
| 50041394 | Option 2 |
| 50041395 | Option 2 |
| 50041410 | Option 2 |
| 50041432 | Option 2 |
| 50041458 | Option 2 |
| 50041462 | Option 2 |
| 50041463 | Option 2 |
| 50041484 | Option 2 |
| 50041497 | Option 2 |
| 50041509 | Option 2 |
| 50041538 | Option 2 |
| 50041550 | Option 2 |
| 50041562 | Option 2 |
| 50041566 | Option 2 |
| 50041620 | Option 2 |
| 50041638 | Option 2 |
| 50041655 | Option 2 |
| 50041664 | Option 2 |
| 50041689 | Option 2 |
| 50041703 | Option 2 |
| 50041713 | Option 2 |
| 50041719 | Option 2 |
| 50041724 | Option 2 |
| 50041726 | Option 2 |
| 50041739 | Option 2 |
| 50041751 | Option 2 |
| 50041769 | Option 2 |
| 50041787 | Option 2 |
| 50041791 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50041807 | Option 2 |
| 50041815 | Option 2 |
| 50041828 | Option 2 |
| 50041850 | Option 2 |
| 50041855 | Option 2 |
| 50041917 | Option 2 |
| 50041920 | Option 2 |
| 50041931 | Option 2 |
| 50041936 | Option 2 |
| 50041938 | Option 2 |
| 50041945 | Option 2 |
| 50042005 | Option 2 |
| 50042053 | Option 2 |
| 50042062 | Option 2 |
| 50042077 | Option 2 |
| 50042126 | Option 2 |
| 50042144 | Option 2 |
| 50042149 | Option 2 |
| 50042164 | Option 2 |
| 50042166 | Option 2 |
| 50042175 | Option 2 |
| 50042185 | Option 2 |
| 50042187 | Option 2 |
| 50042194 | Option 2 |
| 50042195 | Option 2 |
| 50042218 | Option 2 |
| 50042225 | Option 2 |
| 50042239 | Option 2 |
| 50042246 | Option 2 |
| 50042254 | Option 2 |
| 50042256 | Option 2 |
| 50042261 | Option 2 |
| 50042367 | Option 2 |
| 50042381 | Option 2 |
| 50042386 | Option 2 |
| 50042412 | Option 2 |
| 50042419 | Option 2 |
| 50042428 | Option 2 |
| 50042438 | Option 2 |
| 50042445 | Option 2 |
| 50042446 | Option 2 |
| 50042463 | Option 2 |
| 50042472 | Option 2 |
| 50042476 | Option 2 |
| 50042503 | Option 2 |
| 50042505 | Option 2 |
| 50042524 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50042533 | Option 2 |
| 50042539 | Option 2 |
| 50042547 | Option 2 |
| 50042582 | Option 2 |
| 50042598 | Option 2 |
| 50042601 | Option 2 |
| 50042607 | Option 2 |
| 50042623 | Option 2 |
| 50042636 | Option 2 |
| 50042643 | Option 2 |
| 50042648 | Option 2 |
| 50042651 | Option 2 |
| 50042655 | Option 2 |
| 50042657 | Option 2 |
| 50042666 | Option 2 |
| 50042682 | Option 2 |
| 50042689 | Option 2 |
| 50042692 | Option 2 |
| 50042696 | Option 2 |
| 50042717 | Option 2 |
| 50042729 | Option 2 |
| 50042765 | Option 2 |
| 50042801 | Option 2 |
| 50042804 | Option 2 |
| 50042806 | Option 2 |
| 50042809 | Option 2 |
| 50042830 | Option 2 |
| 50042849 | Option 2 |
| 50042862 | Option 2 |
| 50042878 | Option 2 |
| 50042880 | Option 2 |
| 50042881 | Option 2 |
| 50042884 | Option 2 |
| 50042889 | Option 2 |
| 50042945 | Option 2 |
| 50042962 | Option 2 |
| 50042964 | Option 2 |
| 50042973 | Option 2 |
| 50042995 | Option 2 |
| 50043000 | Option 2 |
| 50043013 | Option 2 |
| 50043025 | Option 2 |
| 50043086 | Option 2 |
| 50043095 | Option 2 |
| 50043100 | Option 2 |
| 50043111 | Option 2 |
| 50043112 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50043114 | Option 2 |
| 50043126 | Option 2 |
| 50043150 | Option 2 |
| 50043195 | Option 2 |
| 50043214 | Option 2 |
| 50043219 | Option 2 |
| 50043221 | Option 2 |
| 50043226 | Option 2 |
| 50043228 | Option 2 |
| 50043232 | Option 2 |
| 50043255 | Option 2 |
| 50043271 | Option 2 |
| 50043283 | Option 2 |
| 50043305 | Option 2 |
| 50043323 | Option 2 |
| 50043329 | Option 2 |
| 50043332 | Option 2 |
| 50043368 | Option 2 |
| 50043369 | Option 2 |
| 50043373 | Option 2 |
| 50043375 | Option 2 |
| 50043376 | Option 2 |
| 50043411 | Option 2 |
| 50043451 | Option 2 |
| 50043455 | Option 2 |
| 50043473 | Option 2 |
| 50043490 | Option 2 |
| 50043502 | Option 2 |
| 50043504 | Option 2 |
| 50043567 | Option 2 |
| 50043578 | Option 2 |
| 50043579 | Option 2 |
| 50043584 | Option 2 |
| 50043587 | Option 2 |
| 50043594 | Option 2 |
| 50043599 | Option 2 |
| 50043606 | Option 2 |
| 50043630 | Option 2 |
| 50043632 | Option 2 |
| 50043683 | Option 2 |
| 50043684 | Option 2 |
| 50043694 | Option 2 |
| 50043698 | Option 2 |
| 50043699 | Option 2 |
| 50043716 | Option 2 |
| 50043722 | Option 2 |
| 50043726 | Option 2 |

In re Foreign Exchange Benchmark Rates Antitrust Litigation

**EXHIBIT 4**

| | |
|---|---|
| 50043735 | Option 2 |
| 50043742 | Option 2 |
| 50043744 | Option 2 |
| 50043760 | Option 2 |
| 50043769 | Option 2 |
| 50043770 | Option 2 |
| 50043781 | Option 2 |
| 50043789 | Option 2 |
| 50043820 | Option 2 |
| 50043968 | Option 2 |
| 50043979 | Option 2 |
| 50044043 | Option 2 |
| 50044288 | Option 2 |

**Total Claims:** **4,665**
**Total Payments:** **$50,646,002**