**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------ x
                        :
IN RE FOREIGN EXCHANGE      :
BENCHMARK RATES ANTITRUST  :   No. 1:13-cv-07789-LGS
LITIGATION                    :
                        :
                        :
                        :
                        :
                        :
------------------------------------------------------ x

**DECLARATION OF DARYL F. SCOTT**
**IN RESPONSE TO JULY 24, 2024 COURT ORDER**

Pursuant to 28 U.S.C. §1746, I, Daryl F. Scott, declare as follows:

1.      I am the Chief Financial Officer and a partner at the law firm of Scott+Scott Attorneys at Law LLP ("Scott+Scott"), which was one of the Court-appointed Class Counsel in the above-captioned action (the "Action").[1]  I submit this declaration in response to the Court's July 24, 2024 Order, which requests additional information regarding: (i) Class Counsel's request for an award of $13,021,327 in interest earned by the Settlement Fund; and (ii) the relevance of Class Counsel's intended use of this award to defray costs incurred from January 1, 2018 to November 19, 2020, related to litigating the class's claims against non-settling defendant Credit Suisse.

2.      As CFO, I managed the Litigation Fund that Class Counsel established to facilitate the sharing of expenses among Plaintiffs' Counsel in this Action.  I also oversaw the investment of the Settlement Fund that was deposited into the Escrow Account following preliminary approval of the Settlements.  Pursuant to the Stipulations, the Settlement Fund was invested exclusively in

---

[1]      Unless otherwise defined, all initial capitalized terms have the same meanings as set forth in the Stipulations of Settlement. ECF Nos. 481-1 through 481-15.

instruments backed by the full faith and credit of the United States or fully insured by the United States or an agency thereof, and the proceeds of these investments were reinvested in similar instruments at their then-current market rates as they matured.  Stipulations, ¶10(d).

3.      In the Motion for Entry of an Order Approving Distribution of the Net Settlement Fund, Class Counsel respectfully requested the Court to award a portion of the interest earned on the Settlement Fund to Class Counsel.  Specifically, Class Counsel sought  $13,021,327, which represents the interest attributable to the attorneys' fees and expenses award, as described in this Declaration.

4.      In August 2018, the Court awarded Class Counsel $22,490,654.29 for  litigation expenses Class Counsel advanced on behalf of the class from the inception of the Action through December 2017.  ECF No. 1115.  Class Counsel disbursed this award in August 2018 and December 2018.

5.      In November 2018, the Court awarded Class Counsel attorneys' fees equivalent to 13% of the Settlement Fund ($300,335,750) to be paid in two stages based on the schedule of distributions to claimants.  ECF No. 1140 at 11.

6.      Following the Court's March 2019 Order authorizing the initial distribution from the Settlement Fund (ECF No. 1230), Class Counsel disbursed the first half of the fee award from the Escrow Account in June 2019.

7.      Following the Court's November 2021 Order authorizing the second distribution from the Settlement Fund (ECF No. 1633), Class Counsel disbursed the second half of the fee award from the Escrow Account in December 2021 and January 2022.

8.      In the Memorandum in Support of Plaintiffs' Motion for Entry of an Order Approving Distribution of the Net Settlement Fund (the "Memorandum"), Class Counsel provided

an accounting of the Settlement Fund.  ECF No. 2096 at 11-12.  This accounting showed that as of June 1, 2024, the Settlement Fund had earned $120,218,557 in interest net of taxes as of June 1, 20204.  *Id*. at 6-7, 11.  Gross interest as of June 1, 2024, was $185,615,082.  Since then, the Settlement Fund has continued to earn interest, and as of August 1, 2024, it has earned $192,991,165 in gross interest.

9.      In the Memorandum, Class Counsel stated that $13,021,327 of the earned interest was attributable to the awarded attorneys' fees and expenses.  *Id*. at 7.

10.     The Court has asked Class Counsel to clarify whether this amount "is actual interest earned on the funds in escrow that was disbursed as attorneys' fees or costs, for the period(s) between when fees were awarded and disbursed, and if not, [to] explain the difference."  ECF No. 2099 at 1-2.

11.     The calculation attributing $13,021,327 of interest to attorneys' fees and expenses is based on the interest earned on the funds in escrow from the initial funding of the Escrow Account in December 2015 through the dates when Class Counsel disbursed the fee and expense awards (*i.e.*, August 2018, December 2018, June 2019, December 2021, and January 2022).  This calculation is detailed in Exhibit A.

12.     Exhibit A considers the blended average of interest allocation across three periods. Period one reflects interest earned from the Settlement Fund's inception to December 2018, during which Class Counsel's expense award was paid.  Period two reflects interest earned from December 2018 to June 2019, coinciding with the first payment of Class Counsel's fees.  Finally, Period three reflects interest earned from June 2019 to September 2021, which provides a conservative measure of interest for that period, as it predates the Court's November 2021 Order

authorizing the second distribution and Class Counsel's entitlement to the second half of the fee award.

13.     Additionally, I performed a separate interest calculation between the awarding of the attorneys' fees and expenses in November 2018 and the dates when these amounts were disbursed to Class Counsel.   Based on this timeframe, the interest  attributable to Class Counsel's attorneys' fees and expenses totals $5,525,852.16. This calculation is detailed in Exhibit B.

14.     The additional calculation provides an understanding of the interest earned specifically during the period after the fees and expenses were awarded, complementing the broader calculation detailed in Exhibit A.

15.     As stated in the Memorandum, the Court has the authority to make this award pursuant to ¶10(f) of the Stipulations, and such an award comports with Rule 23 and due process notice requirements.  Additionally, the equities support awarding Class Counsel a portion of the interest earned by the Settlement Fund to defray their out-of-pocket expenses incurred while pursuing the class's claims against Credit Suisse.  ECF No. 2096 at 7-8.

16.     Class Counsel has devoted significant time and effort, working diligently with the Claims Administrator and Settlement Experts throughout the claims process, which began in 2017. Since December 31, 2017 – the cutoff date of Class Counsel's prior motion for attorney's fees and expenses – Class Counsel has spent thousands of hours on settlement and claims administration. The claims process was particularly lengthy and complex due to challenges such as the impact of the COVID-19 pandemic, the need to clean and process a large volume of data from Defendants and claimants, and the overall size and intricacy of the claims process.  *Id.* at 8.

17.     Additionally, while overseeing the settlement process, Class Counsel continued to vigorously pursue the remaining claims against Credit Suisse, ultimately bringing the case to a

jury trial.  In September 2019, the Court under Rule 23(c)(4), certified two issues for class-wide treatment: (i) whether a conspiracy existed to widen spreads in the spot market; and (ii) whether Credit Suisse participated in that conspiracy.  ECF No. 1331 at 25.  Class Counsel recognized that even a complete victory at trial would not result in a damages award and there would be no opportunity to recover attorneys' fees and expenses through judgment.  Despite this, Class Counsel committed their top attorneys and incurred significant litigation expenses, treating the case with the same diligence and rigor as they would have if the Court certified a Rule 23(b)(3) damages class.  Memorandum, ECF No. 2096 at 9.

18.    In the Memorandum, Class Counsel informed the Court that they advanced $17,624,071 in unreimbursed litigation expenses between January 1, 2018 and November 19, 2020.  *Id*.  This information was provided to demonstrate that Class Counsel's unreimbursed litigation expenses exceed the roughly $13 million in interest associated with the attorneys' fees and expense award.

19.    The November 19, 2020 date is significant because, on that day, the Court approved notice to the Rule 23(c)(4) issues class (the "Litigation Class"), stating that the Litigation Class "will not owe money to Class Counsel for attorneys' fees or expenses related to the Threshold Issues trial." ECF No. 1546 (approving Notice of Certified Litigation Class, substantially in the form attached as Exhibit 2 to the Declaration of Christopher M. Burke and Michael Hausfeld, ECF No. 1509-3 at 6).  Class Counsel emphasized that awarding $13,021,327 in interest would not violate this court-approved notice for the Litigation Class because the litigation expenses advanced between January 1, 2019 and November 19, 2020, which remain unreimbursed, already exceed the amount of interest requested.

20.     For additional context, between November 20, 2020 and the conclusion of the litigation, Class Counsel advanced additional litigation expenses totaling $5,573,164. Consequently, the total unreimbursed litigation expenses incurred by Class Counsel between January 1, 2018 through the conclusion of the litigation were $23,197,234.

21.     With $23,197,234 in unreimbursed expenses incurred by Class Counsel, the requested $13,021,237 will help defray these substantial costs.   Accordingly, Class Counsel respectfully request that the Court enter an Order Approving Distribution of the Net Settlement Fund and award Class Counsel $13,021,327, as set out in the proposed order in Word format emailed to Chambers, with a copy to opposing counsel.

I declare under penalty of perjury that, to the best of my knowledge, the foregoing is true and correct.  Executed on the 14th day of August, 2024 in Richmond, Virginia.



DARYL F. SCOTT

# EXHIBIT A

**Interest attribution to fee & exp award from Inception to payment dates**
**Summary**

### Inception to payment dates

| | |
|---|---:|
| Settlement | 2,310,275,000 |
| Expenses | 22,490,654 |
| Attorneys' fees | 300,335,750 |
| Total interest for all periods | 106,621,234 |

| | |
|---|---:|
| Class members interest | 93,599,907 |
| Attorneys' fee interest | 12,459,050 |
| Expense interest | 562,277 |
| | 106,621,234 |

| | |
|---|---:|
| Class members' share | 86.03% |
| Attys' fee share | 13.00% |
| Expense share | 0.97% |
| | 100.00% |

### Period one - Inception to December 2018

| | |
|---|---:|
| Total interest for period | 58,104,634 |

| | |
|---|---:|
| Class member interest | 50,033,814 |
| Attys' fee interest | 7,508,542 |
| Expense interest | 562,277 |
| | 58,104,634 |

| | |
|---|---:|
| Class members' share | 86.11% |
| Attys' fee share | 13.00% |
| Expense share | 0.89% |
| | 100.00% |

### Period two - December 2018 to June 2019

| | |
|---|---:|
| Total interest for period | 22,449,171 |
| | |

| | |
|---|---:|
| Class members'interest | 19,422,150 |
| Attys' fee interest | 3,027,021 |
| Expense interest | - |
| | 22,449,171 |

| | |
|---|---:|
| Class members' share | 86.52% |
| Attorneys' share | 13.48% |
| Expense share | 0.00% |
| | 100.00% |

### Period three - June 2019 - September 2021

| | |
|---|---:|
| Total interest for period | 26,067,429 |

| | |
|---|---:|
| Class members' interest | 24,143,942 |
| Attys' interest | 1,923,487 |
| Expense interest | - |
| | 26,067,429 |

| | |
|---|---:|
| Class members' share | 92.62% |
| Attorneys' share | 7.38% |
| Expense share | 0.00% |
| | 100.00% |

Earned interest attribution to Fee & Exp award from settlement Fund Inception to payment dates

| | |
|---|---|
| Expenses | 562,277 |
| Fee 1 | 5,267,781.34 |
| Fee 2 | 7,191,268.51 |
| Total Interest | 13,021,327 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087213205 FX QUALIFIED | 1/4/2016 | Interest/Dividend | 32,855 | 2,310,307,855 | 1,987,448,596 | 86.03% | 28,264 | 28,264 | 322,826,404 | 13.97% | 4,591 | 4,591 | 32,855 |
| 1087213250 FX NTC & ADMIN | 1/4/2016 | Interest/Dividend | 110 | 2,310,307,965 | 1,987,448,596 | 86.03% | 95 | 28,359 | 322,826,404 | 13.97% | 15 | 4,606 | 28,374 |
| 1087213205 FX QUALIFIED | 2/2/2016 | Interest/Dividend | 766 | 2,310,281,789 | 1,987,421,653 | 86.03% | 659 | 29,018 | 322,826,404 | 13.97% | 107 | 4,714 | 29,125 |
| 1087213250 FX NTC & ADMIN | 2/2/2016 | Interest/Dividend | 296 | 2,310,282,086 | 1,987,421,653 | 86.03% | 255 | 29,273 | 322,826,404 | 13.97% | 41 | 4,755 | 29,315 |
| 1087213205 FX QUALIFIED | 3/1/2016 | Interest/Dividend | 416 | 2,310,279,538 | 1,987,418,689 | 86.03% | 358 | 29,631 | 322,826,404 | 13.97% | 58 | 4,813 | 29,689 |
| 1087213250 FX NTC & ADMIN | 3/1/2016 | Interest/Dividend | 277 | 2,310,254,815 | 1,987,393,689 | 86.03% | 238 | 29,870 | 322,826,404 | 13.97% | 39 | 4,852 | 29,908 |
| 1087213205 FX QUALIFIED | 3/17/2016 | Interest/Dividend | 117,059 | 2,310,346,874 | 1,987,368,689 | 86.03% | 100,702 | 130,571 | 322,826,404 | 13.97% | 16,358 | 21,210 | 146,929 |
| 1087213205 FX QUALIFIED | 3/24/2016 | Interest/Dividend | 229,977 | 2,310,576,851 | 1,987,368,689 | 86.03% | 197,840 | 328,411 | 322,826,404 | 13.97% | 32,137 | 53,347 | 360,548 |
| 1087213205 FX QUALIFIED | 3/31/2016 | Interest/Dividend | 225,760 | 2,310,802,611 | 1,987,368,689 | 86.03% | 194,212 | 522,623 | 322,826,404 | 13.97% | 31,548 | 84,894 | 554,171 |
| 1087213205 FX QUALIFIED | 4/1/2016 | Interest/Dividend | 628 | 2,310,803,239 | 1,987,368,689 | 86.03% | 541 | 523,164 | 322,826,404 | 13.97% | 88 | 84,982 | 523,252 |
| 1087213250 FX NTC & ADMIN | 4/1/2016 | Interest/Dividend | 296 | 2,310,803,535 | 1,987,368,689 | 86.03% | 254 | 523,418 | 322,826,404 | 13.97% | 41 | 85,023 | 523,459 |
| 1087213205 FX QUALIFIED | 4/7/2016 | Interest/Dividend | 310,189 | 2,310,768,224 | 1,987,023,189 | 86.02% | 266,837 | 790,255 | 322,826,404 | 13.98% | 43,352 | 128,376 | 833,607 |
| 1087213205 FX QUALIFIED | 5/2/2016 | Interest/Dividend | 1,320 | 2,310,744,544 | 1,986,998,189 | 86.02% | 1,135 | 791,390 | 322,826,404 | 13.98% | 184 | 128,560 | 791,575 |
| 1087213250 FX NTC & ADMIN | 5/2/2016 | Interest/Dividend | 277 | 2,310,744,820 | 1,986,998,189 | 86.02% | 238 | 791,628 | 322,826,404 | 13.98% | 39 | 128,599 | 791,667 |
| 1087213205 FX QUALIFIED | 6/1/2016 | Interest/Dividend | 1,404 | 2,310,573,416 | 1,986,825,381 | 86.02% | 1,208 | 792,836 | 322,826,404 | 13.98% | 196 | 128,795 | 793,032 |
| 1087213250 FX NTC & ADMIN | 6/1/2016 | Interest/Dividend | 249 | 2,310,573,665 | 1,986,825,381 | 86.02% | 214 | 793,050 | 322,826,404 | 13.98% | 35 | 128,830 | 793,085 |
| 1087213205 FX QUALIFIED | 7/1/2016 | Interest/Dividend | 1,271 | 2,310,164,436 | 1,986,414,881 | 86.02% | 1,094 | 794,144 | 322,826,404 | 13.98% | 178 | 129,008 | 794,321 |
| 1087213250 FX NTC & ADMIN | 7/1/2016 | Interest/Dividend | 219 | 2,310,164,656 | 1,986,414,881 | 86.02% | 189 | 794,332 | 322,826,404 | 13.98% | 31 | 129,038 | 794,363 |
| 1087213205 FX QUALIFIED | 7/8/2016 | Interest/Dividend | 248 | 2,310,164,904 | 1,986,414,881 | 86.02% | 214 | 794,546 | 322,826,404 | 13.98% | 35 | 129,073 | 794,581 |
| 1087213250 FX NTC & ADMIN | 7/8/2016 | Interest/Dividend | 43 | 2,310,164,947 | 1,986,414,881 | 86.02% | 37 | 794,582 | 322,826,404 | 13.98% | 6 | 129,079 | 794,588 |
| 1087213205 FX QUALIFIED | 8/1/2016 | Interest/Dividend | 1,035 | 2,310,140,982 | 1,986,389,881 | 86.02% | 891 | 795,473 | 322,826,404 | 13.98% | 145 | 129,224 | 795,618 |
| 1087213250 FX NTC & ADMIN | 8/1/2016 | Interest/Dividend | 176 | 2,310,141,158 | 1,986,389,881 | 86.02% | 151 | 795,624 | 322,826,404 | 13.98% | 25 | 129,248 | 795,649 |
| 1087213205 FX QUALIFIED | 9/1/2016 | Interest/Dividend | 1,284 | 2,310,050,785 | 1,986,298,224 | 86.02% | 1,105 | 796,729 | 322,826,404 | 13.98% | 180 | 129,428 | 796,908 |
| 1087213250 FX NTC & ADMIN | 9/1/2016 | Interest/Dividend | 192 | 2,310,050,978 | 1,986,298,224 | 86.02% | 166 | 796,894 | 322,826,404 | 13.98% | 27 | 129,455 | 796,921 |
| 1087213205 FX QUALIFIED | 9/15/2016 | Interest/Dividend | 1,263,889 | 2,310,267,867 | 1,985,251,224 | 86.01% | 1,087,111 | 1,884,006 | 322,826,404 | 13.99% | 176,778 | 306,232 | 2,060,783 |
| 1087213205 FX QUALIFIED | 9/22/2016 | Interest/Dividend | 1,061,667 | 2,311,329,533 | 1,985,251,224 | 86.01% | 913,173 | 2,797,179 | 322,826,404 | 13.99% | 148,493 | 454,726 | 2,945,672 |
| 1087213205 FX QUALIFIED | 9/29/2016 | Interest/Dividend | 960,556 | 2,312,290,089 | 1,985,251,224 | 86.01% | 826,205 | 3,623,383 | 322,826,404 | 13.99% | 134,351 | 589,077 | 3,757,735 |
| 1087213205 FX QUALIFIED | 10/3/2016 | Interest/Dividend | 490 | 2,312,290,579 | 1,985,251,224 | 86.01% | 421 | 3,623,805 | 322,826,404 | 13.99% | 69 | 589,145 | 3,623,873 |
| 1087213205 FX QUALIFIED | 10/3/2016 | Interest/Dividend | 22,075 | 2,312,312,653 | 1,985,251,224 | 86.01% | 18,987 | 3,642,792 | 322,826,404 | 13.99% | 3,088 | 592,233 | 3,645,880 |
| 1087223267 FX ATTY FEE | 10/3/2016 | Interest/Dividend | 22,276 | 2,312,334,929 | 1,985,251,224 | 86.01% | 19,160 | 3,661,952 | 322,826,404 | 13.99% | 3,116 | 595,348 | 3,665,068 |
| 1087223258 FX QUALIFIED II | 10/3/2016 | Interest/Dividend | 22,276 | 2,312,357,205 | 1,985,251,224 | 86.01% | 19,160 | 3,681,113 | 322,826,404 | 13.99% | 3,116 | 598,464 | 3,684,228 |
| 1087213250 FX NTC & ADMIN | 10/3/2016 | Interest/Dividend | 172 | 2,312,357,378 | 1,985,251,224 | 86.01% | 148 | 3,681,261 | 322,826,404 | 13.99% | 24 | 598,488 | 3,681,285 |
| 1087223276 FX QUALIFIED IV | 10/3/2016 | Interest/Dividend | 2,595 | 2,312,264,973 | 1,985,156,224 | 86.01% | 2,232 | 3,683,493 | 322,826,404 | 13.99% | 363 | 598,851 | 3,683,856 |
| 1087213205 FX QUALIFIED | 10/6/2016 | Interest/Dividend | 821,528 | 2,313,086,501 | 1,985,156,224 | 86.01% | 706,618 | 4,390,110 | 322,826,404 | 13.99% | 114,910 | 713,761 | 4,505,021 |
| 1087213205 FX QUALIFIED | 11/1/2016 | Interest/Dividend | 70,846 | 2,313,157,346 | 1,985,156,224 | 86.01% | 60,936 | 4,451,047 | 322,826,404 | 13.99% | 9,909 | 723,671 | 4,460,956 |
| 1087223267 FX ATTY FEE | 11/1/2016 | Interest/Dividend | 83,594 | 2,313,240,941 | 1,985,156,224 | 86.01% | 71,902 | 4,522,948 | 322,826,404 | 13.99% | 11,693 | 735,364 | 4,534,641 |
| 1087223258 FX QUALIFIED II | 11/1/2016 | Interest/Dividend | 83,594 | 2,313,324,535 | 1,985,156,224 | 86.01% | 71,902 | 4,594,850 | 322,826,404 | 13.99% | 11,693 | 747,056 | 4,606,543 |
| 1087213250 FX NTC & ADMIN | 11/1/2016 | Interest/Dividend | 152 | 2,313,324,687 | 1,985,156,224 | 86.01% | 131 | 4,594,981 | 322,826,404 | 13.99% | 21 | 747,078 | 4,595,002 |
| 1087223276 FX QUALIFIED IV | 11/1/2016 | Interest/Dividend | 83,591 | 2,313,408,278 | 1,985,156,224 | 86.01% | 71,899 | 4,666,880 | 322,826,404 | 13.99% | 11,692 | 758,770 | 4,678,572 |
| 1087213205 FX QUALIFIED | 12/1/2016 | Interest/Dividend | 90,470 | 2,313,498,749 | 1,985,156,224 | 86.01% | 77,816 | 4,744,696 | 322,826,404 | 13.99% | 12,654 | 771,424 | 4,757,350 |
| 1087223267 FX ATTY FEE | 12/1/2016 | Interest/Dividend | 89,878 | 2,313,588,626 | 1,985,156,224 | 86.01% | 77,306 | 4,822,002 | 322,826,404 | 13.99% | 12,572 | 783,996 | 4,834,573 |
| 1087223258 FX QUALIFIED II | 12/1/2016 | Interest/Dividend | 89,878 | 2,313,678,504 | 1,985,156,224 | 86.01% | 77,306 | 4,899,308 | 322,826,404 | 13.99% | 12,572 | 796,567 | 4,911,879 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087213250 FX NTC & ADMIN | 12/1/2016 | Interest/Dividend | 145 | 2,313,678,649 | 1,985,156,224 | 86.01% | 125 | 4,899,433 | 322,826,404 | 13.99% | 20 | 796,588 | 4,899,453 |
| 1087223276 FX QUALIFIED IV | 12/1/2016 | Interest/Dividend | 89,874 | 2,313,768,523 | 1,985,156,224 | 86.01% | 77,303 | 4,976,736 | 322,826,404 | 13.99% | 12,571 | 809,159 | 4,989,307 |
| 1087213250 FX NTC & ADMIN | 1/3/2017 | Interest/Dividend | 150 | 2,313,243,673 | 1,984,631,224 | 86.01% | 129 | 4,976,865 | 322,826,404 | 13.99% | 21 | 809,180 | 4,976,886 |
| 1087213205 FX QUALIFIED | 1/5/2017 | Interest/Dividend | 127,786 | 2,312,981,515 | 1,984,241,280 | 86.01% | 109,905 | 5,086,770 | 322,826,404 | 13.99% | 17,881 | 827,061 | 5,104,650 |
| 1087223267 FX ATTY FEE | 1/5/2017 | Interest/Dividend | 127,034 | 2,313,108,548 | 1,984,241,280 | 86.01% | 109,258 | 5,196,027 | 322,826,404 | 13.99% | 17,776 | 844,836 | 5,213,803 |
| 1087223258 FX QUALIFIED II | 1/5/2017 | Interest/Dividend | 127,034 | 2,313,235,582 | 1,984,241,280 | 86.01% | 109,258 | 5,305,285 | 322,826,404 | 13.99% | 17,776 | 862,612 | 5,323,061 |
| 1087223276 FX QUALIFIED IV | 1/5/2017 | Interest/Dividend | 127,029 | 2,313,362,611 | 1,984,241,280 | 86.01% | 109,254 | 5,414,539 | 322,826,404 | 13.99% | 17,775 | 880,387 | 5,432,314 |
| 1087213205 FX QUALIFIED | 2/3/2017 | Interest/Dividend | 88,708 | 2,313,451,319 | 1,984,241,280 | 86.01% | 76,295 | 5,490,834 | 322,826,404 | 13.99% | 12,413 | 892,800 | 5,503,247 |
| 1087223267 FX ATTY FEE | 2/3/2017 | Interest/Dividend | 88,219 | 2,313,539,537 | 1,984,241,280 | 86.01% | 75,874 | 5,566,708 | 322,826,404 | 13.99% | 12,344 | 905,144 | 5,579,053 |
| 1087223258 FX QUALIFIED II | 2/3/2017 | Interest/Dividend | 88,219 | 2,313,627,756 | 1,984,241,280 | 86.01% | 75,874 | 5,642,583 | 322,826,404 | 13.99% | 12,344 | 917,489 | 5,654,927 |
| 1087213250 FX NTC & ADMIN | 2/3/2017 | Interest/Dividend | 42 | 2,313,627,798 | 1,984,241,280 | 86.01% | 36 | 5,642,619 | 322,826,404 | 13.99% | 6 | 917,494 | 5,642,625 |
| 1087223276 FX QUALIFIED IV | 2/3/2017 | Interest/Dividend | 88,215 | 2,313,690,983 | 1,984,216,250 | 86.01% | 75,871 | 5,718,490 | 322,826,404 | 13.99% | 12,344 | 929,838 | 5,730,834 |
| 1087213205 FX QUALIFIED | 2/6/2017 | Interest/Dividend | 69,320 | 2,313,760,303 | 1,984,216,250 | 86.01% | 59,620 | 5,778,110 | 322,826,404 | 13.99% | 9,700 | 939,538 | 5,787,809 |
| 1087223258 FX QUALIFIED II | 2/7/2017 | Interest/Dividend | 68,937 | 2,313,829,240 | 1,984,216,250 | 86.01% | 59,291 | 5,837,400 | 322,826,404 | 13.99% | 9,646 | 949,185 | 5,847,047 |
| 1087223267 FX ATTY FEE | 2/9/2017 | Interest/Dividend | 68,937 | 2,313,898,177 | 1,984,216,250 | 86.01% | 59,291 | 5,896,691 | 322,826,404 | 13.99% | 9,646 | 958,831 | 5,906,338 |
| 1087223276 FX QUALIFIED IV | 2/9/2017 | Interest/Dividend | 68,935 | 2,313,967,112 | 1,984,216,250 | 86.01% | 59,289 | 5,955,980 | 322,826,404 | 13.99% | 9,646 | 968,477 | 5,965,626 |
| 1087213250 FX NTC & ADMIN | 3/2/2017 | Interest/Dividend | 25 | 2,313,967,137 | 1,984,216,250 | 86.01% | 22 | 5,956,001 | 322,826,404 | 13.99% | 4 | 968,481 | 5,956,005 |
| 1087213205 FX QUALIFIED | 3/10/2017 | Interest/Dividend | 165,953 | 2,314,133,090 | 1,984,216,250 | 86.01% | 142,731 | 6,098,732 | 322,826,404 | 13.99% | 23,222 | 991,703 | 6,121,954 |
| 1087223267 FX ATTY FEE | 3/10/2017 | Interest/Dividend | 165,037 | 2,314,298,127 | 1,984,216,250 | 86.01% | 141,944 | 6,240,676 | 322,826,404 | 13.99% | 23,094 | 1,014,797 | 6,263,770 |
| 1087223258 FX QUALIFIED II | 3/10/2017 | Interest/Dividend | 165,037 | 2,314,463,165 | 1,984,216,250 | 86.01% | 141,944 | 6,382,619 | 322,826,404 | 13.99% | 23,094 | 1,037,890 | 6,405,713 |
| 1087223276 FX QUALIFIED IV | 3/10/2017 | Interest/Dividend | 165,031 | 2,314,628,195 | 1,984,216,250 | 86.01% | 141,938 | 6,524,557 | 322,826,404 | 13.99% | 23,093 | 1,060,983 | 6,547,650 |
| 1087213250 FX NTC & ADMIN | 4/3/2017 | Interest/Dividend | 12 | 2,314,510,902 | 1,984,098,944 | 86.01% | 11 | 6,524,568 | 322,826,404 | 13.99% | 2 | 1,060,985 | 6,524,570 |
| 1087213205 FX QUALIFIED | 4/6/2017 | Interest/Dividend | 231,057 | 2,314,741,959 | 1,984,098,944 | 86.01% | 198,723 | 6,723,291 | 322,826,404 | 13.99% | 32,334 | 1,093,319 | 6,755,625 |
| 1087223267 FX ATTY FEE | 4/6/2017 | Interest/Dividend | 229,790 | 2,314,971,749 | 1,984,098,944 | 86.01% | 197,634 | 6,920,925 | 322,826,404 | 13.99% | 32,156 | 1,125,475 | 6,953,081 |
| 1087223258 FX QUALIFIED II | 4/6/2017 | Interest/Dividend | 229,790 | 2,315,201,539 | 1,984,098,944 | 86.01% | 197,634 | 7,118,559 | 322,826,404 | 13.99% | 32,156 | 1,157,631 | 7,150,715 |
| 1087223276 FX QUALIFIED IV | 4/6/2017 | Interest/Dividend | 229,781 | 2,315,431,320 | 1,984,098,944 | 86.01% | 197,626 | 7,316,184 | 322,826,404 | 13.99% | 32,155 | 1,189,787 | 7,348,340 |
| 1087213205 FX QUALIFIED | 5/4/2017 | Interest/Dividend | 135,212 | 2,314,710,818 | 1,983,243,231 | 86.00% | 116,283 | 7,432,468 | 322,826,404 | 14.00% | 18,928 | 1,208,715 | 7,451,396 |
| 1087223258 FX QUALIFIED II | 5/4/2017 | Interest/Dividend | 133,387 | 2,314,844,206 | 1,983,243,231 | 86.00% | 114,714 | 7,547,182 | 322,826,404 | 14.00% | 18,673 | 1,227,388 | 7,565,855 |
| 1087213250 FX NTC & ADMIN | 5/4/2017 | Interest/Dividend | 2 | 2,314,844,208 | 1,983,243,231 | 86.00% | 2 | 7,547,184 | 322,826,404 | 14.00% | 0 | 1,227,388 | 7,547,185 |
| 1087213205 FX QUALIFIED | 5/5/2017 | Interest/Dividend | 163,122 | 2,315,007,330 | 1,983,243,231 | 86.00% | 140,286 | 7,687,471 | 322,826,404 | 14.00% | 22,835 | 1,250,223 | 7,710,306 |
| 1087223267 FX ATTY FEE | 5/5/2017 | Interest/Dividend | 282,233 | 2,315,289,563 | 1,983,243,231 | 86.00% | 242,723 | 7,930,194 | 322,826,404 | 14.00% | 39,510 | 1,289,733 | 7,969,704 |
| 1087223258 FX QUALIFIED II | 5/5/2017 | Interest/Dividend | 163,028 | 2,315,452,591 | 1,983,243,231 | 86.00% | 140,206 | 8,070,400 | 322,826,404 | 14.00% | 22,822 | 1,312,555 | 8,093,222 |
| 1087223276 FX QUALIFIED IV | 5/5/2017 | Interest/Dividend | 282,222 | 2,315,734,813 | 1,983,243,231 | 86.00% | 242,714 | 8,313,114 | 322,826,404 | 14.00% | 39,508 | 1,352,064 | 8,352,622 |
| 1087213250 FX NTC & ADMIN | 6/1/2017 | Interest/Dividend | 54 | 2,314,424,404 | 1,981,932,768 | 85.99% | 47 | 8,313,160 | 322,826,404 | 14.01% | 8 | 1,352,071 | 8,313,168 |
| 1087213205 FX QUALIFIED | 6/2/2017 | Interest/Dividend | 242,166 | 2,314,666,570 | 1,981,932,768 | 85.99% | 208,246 | 8,521,406 | 322,826,404 | 14.01% | 33,920 | 1,385,991 | 8,555,326 |
| 1087223258 FX QUALIFIED II | 6/2/2017 | Interest/Dividend | 238,905 | 2,314,905,475 | 1,981,932,768 | 85.99% | 205,442 | 8,726,848 | 322,826,404 | 14.01% | 33,463 | 1,419,455 | 8,760,311 |
| 1087213205 FX QUALIFIED | 7/3/2017 | Interest/Dividend | 234,476 | 2,314,186,622 | 1,980,979,439 | 85.99% | 201,620 | 8,928,468 | 322,826,404 | 14.01% | 32,857 | 1,452,311 | 8,961,324 |
| 1087223258 FX QUALIFIED II | 7/3/2017 | Interest/Dividend | 231,351 | 2,314,417,973 | 1,980,979,439 | 85.99% | 198,933 | 9,127,400 | 322,826,404 | 14.01% | 32,419 | 1,484,730 | 9,159,819 |
| 1087213250 FX NTC & ADMIN | 7/3/2017 | Interest/Dividend | 34 | 2,314,418,007 | 1,980,979,439 | 85.99% | 29 | 9,127,429 | 322,826,404 | 14.01% | 5 | 1,484,735 | 9,127,434 |
| 1087213205 FX QUALIFIED | 7/21/2017 | Interest/Dividend | 90,442 | 2,314,483,441 | 1,980,954,431 | 85.99% | 77,768 | 9,205,198 | 322,826,404 | 14.01% | 12,674 | 1,497,408 | 9,217,871 |
| 1087213205 FX QUALIFIED | 7/21/2017 | Interest/Dividend | 84,369 | 2,314,567,810 | 1,980,954,431 | 85.99% | 72,546 | 9,277,744 | 322,826,404 | 14.01% | 11,823 | 1,509,231 | 9,289,567 |
| 1087223267 FX ATTY FEE | 7/21/2017 | Interest/Dividend | 331,423 | 2,314,899,233 | 1,980,954,431 | 85.99% | 284,981 | 9,562,725 | 322,826,404 | 14.01% | 46,442 | 1,555,673 | 9,609,167 |
| 1087223267 FX ATTY FEE | 7/21/2017 | Interest/Dividend | 357,709 | 2,315,256,942 | 1,980,954,431 | 85.99% | 307,584 | 9,870,309 | 322,826,404 | 14.01% | 50,125 | 1,605,798 | 9,920,434 |
| 1087223258 FX QUALIFIED II | 7/21/2017 | Interest/Dividend | 86,141 | 2,315,343,083 | 1,980,954,431 | 85.99% | 74,070 | 9,944,379 | 322,826,404 | 14.01% | 12,071 | 1,617,869 | 9,956,450 |
| 1087223258 FX QUALIFIED II | 7/21/2017 | Interest/Dividend | 92,973 | 2,315,436,056 | 1,980,954,431 | 85.99% | 79,945 | 10,024,324 | 322,826,404 | 14.01% | 13,028 | 1,630,897 | 10,037,352 |
| 1087223276 FX QUALIFIED IV | 7/21/2017 | Interest/Dividend | 331,410 | 2,315,767,466 | 1,980,954,431 | 85.99% | 284,970 | 10,309,294 | 322,826,404 | 14.01% | 46,440 | 1,677,337 | 10,355,734 |
| 1087223276 FX QUALIFIED IV | 7/21/2017 | Interest/Dividend | 357,695 | 2,316,125,161 | 1,980,954,431 | 85.99% | 307,571 | 10,616,865 | 322,826,404 | 14.01% | 50,123 | 1,727,461 | 10,666,988 |
| 1087213205 FX QUALIFIED | 8/2/2017 | Interest/Dividend | 290,221 | 2,316,415,382 | 1,980,954,431 | 85.99% | 249,552 | 10,866,417 | 322,826,404 | 14.01% | 40,668 | 1,768,129 | 10,907,086 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087223267 FX ATTY FEE | 8/2/2017 | Interest/Dividend | 66,522 | 2,316,481,904 | 1,980,954,431 | 85.99% | 57,200 | 10,923,618 | 322,826,404 | 14.01% | 9,322 | 1,777,451 | 10,932,940 |
| 1087223258 FX QUALIFIED II | 8/2/2017 | Interest/Dividend | 286,313 | 2,316,768,217 | 1,980,954,431 | 85.99% | 246,192 | 11,169,810 | 322,826,404 | 14.01% | 40,121 | 1,817,571 | 11,209,931 |
| 1087213250 FX NTC & ADMIN | 8/2/2017 | Interest/Dividend | 14 | 2,316,768,231 | 1,980,954,431 | 85.99% | 12 | 11,169,823 | 322,826,404 | 14.01% | 2 | 1,817,573 | 11,169,825 |
| 1087223276 FX QUALIFIED IV | 8/2/2017 | Interest/Dividend | 66,475 | 2,316,834,706 | 1,980,954,431 | 85.99% | 57,160 | 11,226,983 | 322,826,404 | 14.01% | 9,315 | 1,826,888 | 11,236,298 |
| 1087213205 FX QUALIFIED | 8/22/2017 | Interest/Dividend | 100,829 | 2,316,935,535 | 1,980,954,431 | 85.99% | 86,700 | 11,313,683 | 322,826,404 | 14.01% | 14,129 | 1,841,018 | 11,327,812 |
| 1087223267 FX ATTY FEE | 8/22/2017 | Interest/Dividend | 332,507 | 2,317,268,043 | 1,980,954,431 | 85.99% | 285,913 | 11,599,596 | 322,826,404 | 14.01% | 46,594 | 1,887,611 | 11,646,190 |
| 1087223258 FX QUALIFIED II | 8/22/2017 | Interest/Dividend | 103,953 | 2,317,371,996 | 1,980,954,431 | 85.99% | 89,386 | 11,688,982 | 322,826,404 | 14.01% | 14,567 | 1,902,178 | 11,703,549 |
| 1087223276 FX QUALIFIED IV | 8/22/2017 | Interest/Dividend | 332,539 | 2,317,704,535 | 1,980,954,431 | 85.99% | 285,941 | 11,974,923 | 322,826,404 | 14.01% | 46,598 | 1,948,777 | 12,021,521 |
| 1087213205 FX QUALIFIED | 9/1/2017 | Interest/Dividend | 293,752 | 2,317,973,239 | 1,980,929,383 | 85.99% | 252,588 | 12,227,511 | 322,826,404 | 14.01% | 41,164 | 1,989,940 | 12,268,675 |
| 1087223267 FX ATTY FEE | 9/1/2017 | Interest/Dividend | 294,634 | 2,318,267,873 | 1,980,929,383 | 85.99% | 253,347 | 12,480,858 | 322,826,404 | 14.01% | 41,287 | 2,031,227 | 12,522,145 |
| 1087223258 FX QUALIFIED II | 9/1/2017 | Interest/Dividend | 289,797 | 2,318,557,670 | 1,980,929,383 | 85.99% | 249,187 | 12,730,046 | 322,826,404 | 14.01% | 40,609 | 2,071,837 | 12,770,655 |
| 1087213250 FX NTC & ADMIN | 9/1/2017 | Interest/Dividend | 9 | 2,318,557,679 | 1,980,929,383 | 85.99% | 8 | 12,730,053 | 322,826,404 | 14.01% | 1 | 2,071,838 | 12,730,055 |
| 1087223276 FX QUALIFIED IV | 9/1/2017 | Interest/Dividend | 294,426 | 2,318,852,105 | 1,980,929,383 | 85.99% | 253,168 | 12,983,222 | 322,826,404 | 14.01% | 41,258 | 2,113,096 | 13,024,480 |
| 1087213205 FX QUALIFIED | 9/19/2017 | Interest/Dividend | 100,980 | 2,317,368,086 | 1,979,344,383 | 85.98% | 86,820 | 13,070,042 | 322,826,404 | 14.02% | 14,160 | 2,127,256 | 13,084,202 |
| 1087223267 FX ATTY FEE | 9/19/2017 | Interest/Dividend | 99,833 | 2,317,467,918 | 1,979,344,383 | 85.98% | 85,833 | 13,155,875 | 322,826,404 | 14.02% | 13,999 | 2,141,256 | 13,169,875 |
| 1087223258 FX QUALIFIED II | 9/19/2017 | Interest/Dividend | 104,109 | 2,317,572,027 | 1,979,344,383 | 85.98% | 89,510 | 13,245,385 | 322,826,404 | 14.02% | 14,599 | 2,155,854 | 13,259,984 |
| 1087223276 FX QUALIFIED IV | 9/19/2017 | Interest/Dividend | 100,029 | 2,317,672,056 | 1,979,344,383 | 85.98% | 86,002 | 13,331,387 | 322,826,404 | 14.02% | 14,027 | 2,169,881 | 13,345,414 |
| 1087213205 FX QUALIFIED | 10/3/2017 | Interest/Dividend | 283,585 | 2,317,632,739 | 1,979,021,481 | 85.98% | 243,813 | 13,575,200 | 322,826,404 | 14.02% | 39,772 | 2,209,653 | 13,614,972 |
| 1087223267 FX ATTY FEE | 10/3/2017 | Interest/Dividend | 285,347 | 2,317,918,086 | 1,979,021,481 | 85.98% | 245,328 | 13,820,529 | 322,826,404 | 14.02% | 40,019 | 2,249,672 | 13,860,548 |
| 1087223258 FX QUALIFIED II | 10/3/2017 | Interest/Dividend | 280,673 | 2,318,198,759 | 1,979,021,481 | 85.98% | 241,309 | 14,061,838 | 322,826,404 | 14.02% | 39,363 | 2,289,035 | 14,101,201 |
| 1087213250 FX NTC & ADMIN | 10/3/2017 | Interest/Dividend | 23 | 2,318,198,782 | 1,979,021,481 | 85.98% | 20 | 14,061,858 | 322,826,404 | 14.02% | 3 | 2,289,039 | 14,061,861 |
| 1087223276 FX QUALIFIED IV | 10/3/2017 | Interest/Dividend | 285,146 | 2,318,483,928 | 1,979,021,481 | 85.98% | 245,155 | 14,307,013 | 322,826,404 | 14.02% | 39,991 | 2,329,029 | 14,347,003 |
| 1087213205 FX QUALIFIED | 10/9/2017 | Interest/Dividend | 94,845 | 2,318,578,772 | 1,979,021,481 | 85.98% | 81,543 | 14,388,556 | 322,826,404 | 14.02% | 13,302 | 2,342,331 | 14,401,857 |
| 1087223267 FX ATTY FEE | 10/11/2017 | Interest/Dividend | 93,643 | 2,318,672,416 | 1,979,021,481 | 85.98% | 80,510 | 14,469,066 | 322,826,404 | 14.02% | 13,133 | 2,355,464 | 14,482,199 |
| 1087223258 FX QUALIFIED II | 10/11/2017 | Interest/Dividend | 97,654 | 2,318,770,070 | 1,979,021,481 | 85.98% | 83,959 | 14,553,025 | 322,826,404 | 14.02% | 13,696 | 2,369,160 | 14,566,720 |
| 1087223276 FX QUALIFIED IV | 10/11/2017 | Interest/Dividend | 93,827 | 2,318,863,897 | 1,979,021,481 | 85.98% | 80,668 | 14,633,693 | 322,826,404 | 14.02% | 13,159 | 2,382,319 | 14,646,852 |
| 1087213205 FX QUALIFIED | 11/2/2017 | Interest/Dividend | 326,561 | 2,318,801,678 | 1,978,632,701 | 85.97% | 280,754 | 14,914,447 | 322,826,404 | 14.03% | 45,807 | 2,428,126 | 14,960,254 |
| 1087213205 FX QUALIFIED | 11/2/2017 | Interest/Dividend | 34,161 | 2,318,835,839 | 1,978,632,701 | 85.97% | 29,369 | 14,943,817 | 322,826,404 | 14.03% | 4,792 | 2,432,917 | 14,948,608 |
| 1087213205 FX QUALIFIED | 11/2/2017 | Interest/Dividend | 88,812 | 2,318,924,652 | 1,978,632,701 | 85.97% | 76,355 | 15,020,171 | 322,826,404 | 14.03% | 12,458 | 2,445,375 | 15,032,629 |
| 1087223267 FX ATTY FEE | 11/2/2017 | Interest/Dividend | 328,915 | 2,319,253,566 | 1,978,632,701 | 85.97% | 282,778 | 15,302,949 | 322,826,404 | 14.03% | 46,137 | 2,491,512 | 15,349,086 |
| 1087223258 FX QUALIFIED II | 11/2/2017 | Interest/Dividend | 323,527 | 2,319,577,093 | 1,978,632,701 | 85.97% | 278,146 | 15,581,094 | 322,826,404 | 14.03% | 45,381 | 2,536,893 | 15,626,476 |
| 1087213250 FX NTC & ADMIN | 11/2/2017 | Interest/Dividend | 53 | 2,319,577,146 | 1,978,632,701 | 85.97% | 45 | 15,581,140 | 322,826,404 | 14.03% | 7 | 2,536,901 | 15,581,147 |
| 1087223276 FX QUALIFIED IV | 11/2/2017 | Interest/Dividend | 328,683 | 2,319,905,829 | 1,978,632,701 | 85.97% | 282,578 | 15,863,718 | 322,826,404 | 14.03% | 46,104 | 2,583,005 | 15,909,823 |
| 1087213205 FX QUALIFIED | 11/14/2017 | Interest/Dividend | 223,863 | 2,320,129,692 | 1,978,632,701 | 85.97% | 192,462 | 16,056,180 | 322,826,404 | 14.03% | 31,401 | 2,614,407 | 16,087,581 |
| 1087223267 FX ATTY FEE | 11/14/2017 | Interest/Dividend | 113,335 | 2,320,243,027 | 1,978,632,701 | 85.97% | 97,438 | 16,153,618 | 322,826,404 | 14.03% | 15,898 | 2,630,304 | 16,169,515 |
| 1087223258 FX QUALIFIED II | 11/14/2017 | Interest/Dividend | 113,335 | 2,320,356,362 | 1,978,632,701 | 85.97% | 97,438 | 16,251,056 | 322,826,404 | 14.03% | 15,898 | 2,646,202 | 16,266,953 |
| 1087223258 FX QUALIFIED II | 11/14/2017 | Interest/Dividend | 118,190 | 2,320,474,552 | 1,978,632,701 | 85.97% | 101,611 | 16,352,667 | 322,826,404 | 14.03% | 16,579 | 2,662,780 | 16,369,245 |
| 1087223258 FX QUALIFIED II | 11/14/2017 | Interest/Dividend | 113,558 | 2,320,588,110 | 1,978,632,701 | 85.97% | 97,629 | 16,450,296 | 322,826,404 | 14.03% | 15,929 | 2,678,709 | 16,466,225 |
| 1087223258 FX QUALIFIED II | 11/15/2017 | Interest/Dividend | (113,335) | 2,320,474,775 | 1,978,632,701 | 85.97% | (97,438) | 16,352,858 | 322,826,404 | 14.03% | (15,898) | 2,662,811 | 16,336,961 |
| 1087223276 FX QUALIFIED IV | 11/15/2017 | Interest/Dividend | (113,558) | 2,320,361,217 | 1,978,632,701 | 85.97% | (97,629) | 16,255,229 | 322,826,404 | 14.03% | (15,929) | 2,646,883 | 16,239,300 |
| 1087223276 FX QUALIFIED IV | 11/16/2017 | Interest/Dividend | 113,558 | 2,320,210,993 | 1,978,368,919 | 85.97% | 97,627 | 16,352,856 | 322,826,404 | 14.03% | 15,931 | 2,662,813 | 16,368,787 |
| 1087213205 FX QUALIFIED | 12/1/2017 | Interest/Dividend | 317,587 | 2,320,528,380 | 1,978,368,919 | 85.97% | 272,862 | 16,625,718 | 322,826,404 | 14.03% | 44,525 | 2,707,338 | 16,670,243 |
| 1087223267 FX ATTY FEE | 12/1/2017 | Interest/Dividend | 319,674 | 2,320,848,054 | 1,978,368,919 | 85.97% | 274,828 | 16,900,546 | 322,826,404 | 14.03% | 44,846 | 2,752,184 | 16,945,392 |
| 1087223258 FX QUALIFIED II | 12/1/2017 | Interest/Dividend | 314,438 | 2,321,162,492 | 1,978,368,919 | 85.97% | 270,326 | 17,170,872 | 322,826,404 | 14.03% | 44,111 | 2,796,296 | 17,214,984 |
| 1087213250 FX NTC & ADMIN | 12/1/2017 | Interest/Dividend | 45 | 2,321,162,537 | 1,978,368,919 | 85.97% | 39 | 17,170,911 | 322,826,404 | 14.03% | 6 | 2,796,302 | 17,170,918 |
| 1087223276 FX QUALIFIED IV | 12/1/2017 | Interest/Dividend | 319,449 | 2,321,481,986 | 1,978,368,919 | 85.97% | 274,634 | 17,445,546 | 322,826,404 | 14.03% | 44,814 | 2,841,116 | 17,490,360 |
| 1087213205 FX QUALIFIED | 12/5/2017 | Interest/Dividend | 273,197 | 2,321,755,183 | 1,978,368,919 | 85.97% | 234,871 | 17,680,417 | 322,826,404 | 14.03% | 38,326 | 2,879,442 | 17,718,743 |
| 1087213205 FX QUALIFIED | 12/5/2017 | Interest/Dividend | 86,017 | 2,321,841,200 | 1,978,368,919 | 85.97% | 73,950 | 17,754,367 | 322,826,404 | 14.03% | 12,067 | 2,891,509 | 17,766,434 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087223267 FX ATTY FEE | 12/5/2017 | Interest/Dividend | 108,065 | 2,321,949,265 | 1,978,368,919 | 85.97% | 92,905 | 17,847,272 | 322,826,404 | 14.03% | 15,160 | 2,906,669 | 17,862,432 |
| 1087223258 FX QUALIFIED II | 12/5/2017 | Interest/Dividend | 112,694 | 2,322,061,958 | 1,978,368,919 | 85.97% | 96,884 | 17,944,156 | 322,826,404 | 14.03% | 15,809 | 2,922,479 | 17,959,965 |
| 1087223276 FX QUALIFIED IV | 12/5/2017 | Interest/Dividend | 108,277 | 2,322,170,236 | 1,978,368,919 | 85.97% | 93,087 | 18,037,244 | 322,826,404 | 14.03% | 15,190 | 2,937,668 | 18,052,433 |
| 1087213205 FX QUALIFIED | 1/3/2018 | Interest/Dividend | 327,199 | 2,320,732,434 | 1,976,603,919 | 85.96% | 281,262 | 18,318,505 | 322,826,404 | 14.04% | 45,937 | 2,983,605 | 18,364,442 |
| 1087223267 FX ATTY FEE | 1/3/2018 | Interest/Dividend | 330,609 | 2,321,063,043 | 1,976,603,919 | 85.96% | 284,194 | 18,602,699 | 322,826,404 | 14.04% | 46,416 | 3,030,021 | 18,649,115 |
| 1087223258 FX QUALIFIED II | 1/3/2018 | Interest/Dividend | 325,194 | 2,321,388,237 | 1,976,603,919 | 85.96% | 279,538 | 18,882,237 | 322,826,404 | 14.04% | 45,655 | 3,075,676 | 18,927,893 |
| 1087213250 FX NTC & ADMIN | 1/3/2018 | Interest/Dividend | 10 | 2,321,388,247 | 1,976,603,919 | 85.96% | 9 | 18,882,246 | 322,826,404 | 14.04% | 1 | 3,075,677 | 18,882,248 |
| 1087223276 FX QUALIFIED IV | 1/3/2018 | Interest/Dividend | 330,376 | 2,321,718,623 | 1,976,603,919 | 85.96% | 283,993 | 19,166,240 | 322,826,404 | 14.04% | 46,383 | 3,122,060 | 19,212,622 |
| 1087213205 FX QUALIFIED | 1/9/2018 | Interest/Dividend | 284,025 | 2,322,002,648 | 1,976,603,919 | 85.96% | 244,150 | 19,410,389 | 322,826,404 | 14.04% | 39,875 | 3,161,936 | 19,450,265 |
| 1087223267 FX ATTY FEE | 1/9/2018 | Interest/Dividend | 112,348 | 2,322,114,997 | 1,976,603,919 | 85.96% | 96,575 | 19,506,964 | 322,826,404 | 14.04% | 15,773 | 3,177,709 | 19,522,737 |
| 1087223258 FX QUALIFIED II | 1/9/2018 | Interest/Dividend | 117,160 | 2,322,232,157 | 1,976,603,919 | 85.96% | 100,712 | 19,607,676 | 322,826,404 | 14.04% | 16,449 | 3,194,157 | 19,624,124 |
| 1087223276 FX QUALIFIED IV | 1/9/2018 | Interest/Dividend | 112,569 | 2,322,344,726 | 1,976,603,919 | 85.96% | 96,765 | 19,704,441 | 322,826,404 | 14.04% | 15,804 | 3,209,961 | 19,720,245 |
| 1087213205 FX QUALIFIED | 1/10/2018 | Interest/Dividend | 88,954 | 2,322,433,680 | 1,976,603,919 | 85.96% | 76,466 | 19,780,906 | 322,826,404 | 14.04% | 12,489 | 3,222,450 | 19,793,395 |
| 1087213250 FX NTC & ADMIN | 2/1/2018 | Interest/Dividend | 84 | 2,320,537,466 | 1,974,707,622 | 85.95% | 72 | 19,780,979 | 322,826,404 | 14.05% | 12 | 3,222,462 | 19,780,990 |
| 1087213205 FX QUALIFIED | 2/2/2018 | Interest/Dividend | 414,938 | 2,320,952,404 | 1,974,707,622 | 85.95% | 356,635 | 20,137,614 | 322,826,404 | 14.05% | 58,303 | 3,280,765 | 20,195,917 |
| 1087223267 FX ATTY FEE | 2/2/2018 | Interest/Dividend | 419,901 | 2,321,372,306 | 1,974,707,622 | 85.95% | 360,901 | 20,498,515 | 322,826,404 | 14.05% | 59,000 | 3,339,765 | 20,557,515 |
| 1087223258 FX QUALIFIED II | 2/2/2018 | Interest/Dividend | 413,021 | 2,321,785,328 | 1,974,707,622 | 85.95% | 354,989 | 20,853,504 | 322,826,404 | 14.05% | 58,034 | 3,397,799 | 20,911,537 |
| 1087223276 FX QUALIFIED IV | 2/2/2018 | Interest/Dividend | 419,605 | 2,322,204,934 | 1,974,707,622 | 85.95% | 360,647 | 21,214,150 | 322,826,404 | 14.05% | 58,959 | 3,456,758 | 21,273,109 |
| 1087213205 FX QUALIFIED | 2/5/2018 | Interest/Dividend | 377,189 | 2,322,582,122 | 1,974,707,622 | 85.95% | 324,190 | 21,538,340 | 322,826,404 | 14.05% | 52,999 | 3,509,756 | 21,591,339 |
| 1087223267 FX ATTY FEE | 2/5/2018 | Interest/Dividend | 149,498 | 2,322,731,621 | 1,974,707,622 | 85.95% | 128,492 | 21,666,832 | 322,826,404 | 14.05% | 21,006 | 3,530,762 | 21,687,838 |
| 1087223258 FX QUALIFIED II | 2/5/2018 | Interest/Dividend | 155,901 | 2,322,887,522 | 1,974,707,622 | 85.95% | 133,996 | 21,800,828 | 322,826,404 | 14.05% | 21,906 | 3,552,668 | 21,822,734 |
| 1087223276 FX QUALIFIED IV | 2/5/2018 | Interest/Dividend | 149,792 | 2,323,037,314 | 1,974,707,622 | 85.95% | 128,745 | 21,929,573 | 322,826,404 | 14.05% | 21,047 | 3,573,715 | 21,950,620 |
| 1087213205 FX QUALIFIED | 2/8/2018 | Interest/Dividend | 89,027 | 2,323,126,340 | 1,974,707,622 | 85.95% | 76,518 | 22,006,090 | 322,826,404 | 14.05% | 12,509 | 3,586,224 | 22,018,599 |
| 1087213205 FX QUALIFIED | 3/1/2018 | Interest/Dividend | 377,527 | 2,322,509,619 | 1,973,713,374 | 85.94% | 324,458 | 22,330,548 | 322,826,404 | 14.06% | 53,069 | 3,639,294 | 22,383,617 |
| 1087223267 FX ATTY FEE | 3/1/2018 | Interest/Dividend | 382,369 | 2,322,891,988 | 1,973,713,374 | 85.94% | 328,619 | 22,659,167 | 322,826,404 | 14.06% | 53,750 | 3,693,043 | 22,712,917 |
| 1087223258 FX QUALIFIED II | 3/1/2018 | Interest/Dividend | 376,105 | 2,323,268,093 | 1,973,713,374 | 85.94% | 323,236 | 22,982,403 | 322,826,404 | 14.06% | 52,869 | 3,745,913 | 23,035,272 |
| 1087213250 FX NTC & ADMIN | 3/1/2018 | Interest/Dividend | 305 | 2,323,268,399 | 1,973,713,374 | 85.94% | 262 | 22,982,665 | 322,826,404 | 14.06% | 43 | 3,745,956 | 22,982,708 |
| 1087223276 FX QUALIFIED IV | 3/1/2018 | Interest/Dividend | 382,099 | 2,323,650,498 | 1,973,713,374 | 85.94% | 328,387 | 23,311,052 | 322,826,404 | 14.06% | 53,712 | 3,799,668 | 23,364,765 |
| 1087213205 FX QUALIFIED | 3/7/2018 | Interest/Dividend | 315,493 | 2,323,965,991 | 1,973,713,374 | 85.94% | 271,144 | 23,582,196 | 322,826,404 | 14.06% | 44,349 | 3,844,017 | 23,626,545 |
| 1087213205 FX QUALIFIED | 3/7/2018 | Interest/Dividend | 80,474 | 2,324,046,465 | 1,973,713,374 | 85.94% | 69,162 | 23,651,358 | 322,826,404 | 14.06% | 11,312 | 3,855,329 | 23,662,670 |
| 1087223267 FX ATTY FEE | 3/7/2018 | Interest/Dividend | 125,984 | 2,324,172,449 | 1,973,713,374 | 85.94% | 108,274 | 23,759,632 | 322,826,404 | 14.06% | 17,710 | 3,873,039 | 23,777,342 |
| 1087223258 FX QUALIFIED II | 3/7/2018 | Interest/Dividend | 131,380 | 2,324,303,828 | 1,973,713,374 | 85.94% | 112,912 | 23,872,544 | 322,826,404 | 14.06% | 18,468 | 3,891,507 | 23,891,012 |
| 1087223276 FX QUALIFIED IV | 3/7/2018 | Interest/Dividend | 126,231 | 2,324,430,060 | 1,973,713,374 | 85.94% | 108,487 | 23,981,030 | 322,826,404 | 14.06% | 17,744 | 3,909,251 | 23,998,775 |
| 1087213205 FX QUALIFIED | 4/2/2018 | Interest/Dividend | 13,867 | 2,323,825,525 | 1,973,094,972 | 85.94% | 11,917 | 23,992,948 | 322,826,404 | 14.06% | 1,950 | 3,911,201 | 23,994,897 |
| 1087223267 FX ATTY FEE | 4/2/2018 | Interest/Dividend | 159,028 | 2,323,984,554 | 1,973,094,972 | 85.94% | 136,668 | 24,129,615 | 322,826,404 | 14.06% | 22,361 | 3,933,562 | 24,151,976 |
| 1087223258 FX QUALIFIED II | 4/2/2018 | Interest/Dividend | 13,839 | 2,323,998,393 | 1,973,094,972 | 85.94% | 11,894 | 24,141,509 | 322,826,404 | 14.06% | 1,946 | 3,935,508 | 24,143,455 |
| 1087213250 FX NTC & ADMIN | 4/2/2018 | Interest/Dividend | 231 | 2,323,998,624 | 1,973,094,972 | 85.94% | 199 | 24,141,708 | 322,826,404 | 14.06% | 33 | 3,935,540 | 24,141,740 |
| 1087223276 FX QUALIFIED IV | 4/2/2018 | Interest/Dividend | 344,132 | 2,324,342,757 | 1,973,094,972 | 85.94% | 295,744 | 24,437,452 | 322,826,404 | 14.06% | 48,388 | 3,983,928 | 24,485,840 |
| 1087213205 FX QUALIFIED | 4/5/2018 | Interest/Dividend | 751,935 | 2,325,094,691 | 1,973,094,972 | 85.94% | 646,206 | 25,083,658 | 322,826,404 | 14.06% | 105,729 | 4,089,657 | 25,189,387 |
| 1087223267 FX ATTY FEE | 4/5/2018 | Interest/Dividend | 397,102 | 2,325,491,793 | 1,973,094,972 | 85.94% | 341,266 | 25,424,924 | 322,826,404 | 14.06% | 55,836 | 4,145,493 | 25,480,760 |
| 1087223258 FX QUALIFIED II | 4/5/2018 | Interest/Dividend | 543,003 | 2,326,034,796 | 1,973,094,972 | 85.94% | 466,652 | 25,891,576 | 322,826,404 | 14.06% | 76,351 | 4,221,844 | 25,967,927 |
| 1087223276 FX QUALIFIED IV | 4/5/2018 | Interest/Dividend | 207,303 | 2,326,242,099 | 1,973,094,972 | 85.94% | 178,154 | 26,069,730 | 322,826,404 | 14.06% | 29,149 | 4,250,992 | 26,098,879 |
| 1087213205 FX QUALIFIED | 4/10/2018 | Interest/Dividend | 89,163 | 2,326,331,262 | 1,973,094,972 | 85.94% | 76,626 | 26,146,356 | 322,826,404 | 14.06% | 12,537 | 4,263,529 | 26,158,893 |
| 1087213205 FX QUALIFIED | 5/2/2018 | Interest/Dividend | 70 | 2,323,364,853 | 1,970,128,493 | 85.92% | 61 | 26,146,416 | 322,826,404 | 14.08% | 10 | 4,263,539 | 26,146,426 |
| 1087213205 FX QUALIFIED | 5/2/2018 | Interest/Dividend | 996,704 | 2,324,361,557 | 1,970,128,493 | 85.92% | 856,377 | 27,002,794 | 322,826,404 | 14.08% | 140,327 | 4,403,866 | 27,143,120 |
| 1087213205 FX QUALIFIED | 5/2/2018 | Interest/Dividend | 86,354 | 2,324,447,911 | 1,970,128,493 | 85.92% | 74,196 | 27,076,990 | 322,826,404 | 14.08% | 12,158 | 4,416,024 | 27,089,148 |
| 1087223267 FX ATTY FEE | 5/2/2018 | Interest/Dividend | 703,557 | 2,325,151,468 | 1,970,128,493 | 85.92% | 604,503 | 27,681,493 | 322,826,404 | 14.08% | 99,054 | 4,515,078 | 27,780,547 |
| 1087223258 FX QUALIFIED II | 5/2/2018 | Interest/Dividend | 731,012 | 2,325,882,480 | 1,970,128,493 | 85.92% | 628,092 | 28,309,585 | 322,826,404 | 14.08% | 102,920 | 4,617,997 | 28,412,504 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087223276 FX QUALIFIED IV | 5/2/2018 | Interest/Dividend | 683,002 | 2,326,565,482 | 1,970,128,493 | 85.92% | 586,842 | 28,896,427 | 322,826,404 | 14.08% | 96,160 | 4,714,158 | 28,992,587 |
| 1087223267 FX ATTY FEE | 5/2/2018 | Interest/Dividend | 17,005 | 2,326,582,487 | 1,970,128,493 | 85.92% | 14,611 | 28,911,037 | 322,826,404 | 14.08% | 2,394 | 4,716,552 | 28,913,431 |
| 1087223258 FX QUALIFIED II | 5/2/2018 | Interest/Dividend | 70 | 2,326,582,557 | 1,970,128,493 | 85.92% | 60 | 28,911,098 | 322,826,404 | 14.08% | 10 | 4,716,562 | 28,911,107 |
| 1087213205 FX NTC & ADMIN | 5/2/2018 | Interest/Dividend | 132 | 2,326,582,689 | 1,970,128,493 | 85.92% | 113 | 28,911,211 | 322,826,404 | 14.08% | 19 | 4,716,580 | 28,911,230 |
| 1087223276 FX QUALIFIED IV | 5/2/2018 | Interest/Dividend | 29,130 | 2,326,611,819 | 1,970,128,493 | 85.92% | 25,029 | 28,936,240 | 322,826,404 | 14.08% | 4,101 | 4,720,681 | 28,940,341 |
| 1087213205 FX QUALIFIED | 6/1/2018 | Interest/Dividend | 0 | 2,326,611,819 | 1,970,128,493 | 85.92% | 0 | 28,936,240 | 322,826,404 | 14.08% | 0 | 4,720,681 | 28,936,240 |
| 1087223267 FX ATTY FEE | 6/1/2018 | Interest/Dividend | 23 | 2,326,611,842 | 1,970,128,493 | 85.92% | 20 | 28,936,260 | 322,826,404 | 14.08% | 3 | 4,720,685 | 28,936,263 |
| 1087223258 FX QUALIFIED II | 6/1/2018 | Interest/Dividend | 0 | 2,326,611,842 | 1,970,128,493 | 85.92% | 0 | 28,936,260 | 322,826,404 | 14.08% | 0 | 4,720,685 | 28,936,260 |
| 1087213250 FX NTC & ADMIN | 6/1/2018 | Interest/Dividend | 46 | 2,326,611,888 | 1,970,128,493 | 85.92% | 39 | 28,936,299 | 322,826,404 | 14.08% | 6 | 4,720,691 | 28,936,306 |
| 1087223276 FX QUALIFIED IV | 6/1/2018 | Interest/Dividend | 40 | 2,326,611,928 | 1,970,128,493 | 85.92% | 34 | 28,936,333 | 322,826,404 | 14.08% | 6 | 4,720,697 | 28,936,339 |
| 1087213205 FX QUALIFIED | 6/4/2018 | Interest/Dividend | 89,305 | 2,326,701,232 | 1,970,128,493 | 85.92% | 76,731 | 29,013,065 | 322,826,404 | 14.08% | 12,573 | 4,733,270 | 29,025,638 |
| 1087213205 FX QUALIFIED | 6/6/2018 | Interest/Dividend | 0 | 2,326,701,232 | 1,970,128,493 | 85.92% | 0 | 29,013,065 | 322,826,404 | 14.08% | 0 | 4,733,270 | 29,013,065 |
| 1087213205 FX QUALIFIED | 6/6/2018 | Interest/Dividend | 997,039 | 2,327,698,271 | 1,970,128,493 | 85.92% | 856,665 | 29,869,730 | 322,826,404 | 14.08% | 140,374 | 4,873,644 | 30,010,104 |
| 1087223267 FX ATTY FEE | 6/6/2018 | Interest/Dividend | 733,619 | 2,328,431,890 | 1,970,128,493 | 85.92% | 630,332 | 30,500,062 | 322,826,404 | 14.08% | 103,287 | 4,976,930 | 30,603,349 |
| 1087223276 FX QUALIFIED IV | 6/6/2018 | Interest/Dividend | 732,473 | 2,329,164,363 | 1,970,128,493 | 85.92% | 629,348 | 31,129,410 | 322,826,404 | 14.08% | 103,125 | 5,080,056 | 31,232,535 |
| 1087223276 FX QUALIFIED IV | 6/6/2018 | Interest/Dividend | 733,553 | 2,329,897,917 | 1,970,128,493 | 85.92% | 630,276 | 31,759,686 | 322,826,404 | 14.08% | 103,277 | 5,183,333 | 31,862,964 |
| 1087223267 FX ATTY FEE | 6/6/2018 | Interest/Dividend | 4 | 2,329,897,921 | 1,970,128,493 | 85.92% | 3 | 31,759,690 | 322,826,404 | 14.08% | 1 | 5,183,334 | 31,759,690 |
| 1087223258 FX QUALIFIED II | 6/6/2018 | Interest/Dividend | 0 | 2,329,897,921 | 1,970,128,493 | 85.92% | 0 | 31,759,690 | 322,826,404 | 14.08% | 0 | 5,183,334 | 31,759,690 |
| 1087223276 FX QUALIFIED IV | 6/6/2018 | Interest/Dividend | 7 | 2,329,897,927 | 1,970,128,493 | 85.92% | 6 | 31,759,695 | 322,826,404 | 14.08% | 1 | 5,183,335 | 31,759,696 |
| 1087213250 FX NTC & ADMIN | 7/2/2018 | Interest/Dividend | 45 | 2,325,229,048 | 1,965,459,569 | 85.89% | 38 | 31,759,734 | 322,826,404 | 14.11% | 6 | 5,183,341 | 31,759,740 |
| 1087213205 FX QUALIFIED | 7/3/2018 | Interest/Dividend | 0 | 2,325,229,048 | 1,965,459,569 | 85.89% | 0 | 31,759,734 | 322,826,404 | 14.11% | 0 | 5,183,341 | 31,759,734 |
| 1087213205 FX QUALIFIED | 7/3/2018 | Interest/Dividend | 935,866 | 2,326,164,916 | 1,965,459,569 | 85.89% | 803,838 | 32,563,572 | 322,826,404 | 14.11% | 132,030 | 5,315,371 | 32,695,602 |
| 1087213205 FX QUALIFIED | 7/3/2018 | Interest/Dividend | 86,493 | 2,326,251,409 | 1,965,459,569 | 85.89% | 74,291 | 32,637,863 | 322,826,404 | 14.11% | 12,202 | 5,327,573 | 32,650,065 |
| 1087223267 FX ATTY FEE | 7/3/2018 | Interest/Dividend | 690,648 | 2,326,942,058 | 1,965,459,569 | 85.89% | 593,213 | 33,231,076 | 322,826,404 | 14.11% | 97,435 | 5,425,009 | 33,328,511 |
| 1087223258 FX QUALIFIED II | 7/3/2018 | Interest/Dividend | 689,570 | 2,327,631,628 | 1,965,459,569 | 85.89% | 592,287 | 33,823,363 | 322,826,404 | 14.11% | 97,283 | 5,522,292 | 33,920,646 |
| 1087223276 FX QUALIFIED IV | 7/3/2018 | Interest/Dividend | 690,587 | 2,328,322,215 | 1,965,459,569 | 85.89% | 593,160 | 34,416,524 | 322,826,404 | 14.11% | 97,427 | 5,619,718 | 34,513,950 |
| 1087223267 FX ATTY FEE | 7/3/2018 | Interest/Dividend | 4 | 2,328,322,219 | 1,965,459,569 | 85.89% | 3 | 34,416,527 | 322,826,404 | 14.11% | 1 | 5,619,719 | 34,416,527 |
| 1087223258 FX QUALIFIED II | 7/3/2018 | Interest/Dividend | 0 | 2,328,322,219 | 1,965,459,569 | 85.89% | 0 | 34,416,527 | 322,826,404 | 14.11% | 0 | 5,619,719 | 34,416,527 |
| 1087223276 FX QUALIFIED IV | 7/3/2018 | Interest/Dividend | 7 | 2,328,322,225 | 1,965,459,569 | 85.89% | 6 | 34,416,533 | 322,826,404 | 14.11% | 1 | 5,619,720 | 34,416,534 |
| 1087213205 FX NTC & ADMIN | 8/1/2018 | Interest/Dividend | 322 | 2,328,322,548 | 1,965,459,569 | 85.89% | 277 | 34,416,809 | 322,826,404 | 14.11% | 45 | 5,619,765 | 34,416,855 |
| 1087213205 FX QUALIFIED | 8/2/2018 | Interest/Dividend | 89,448 | 2,328,238,511 | 1,965,286,085 | 85.89% | 76,828 | 34,493,637 | 322,826,404 | 14.11% | 12,620 | 5,632,385 | 34,506,257 |
| 1087213205 FX QUALIFIED | 8/3/2018 | Interest/Dividend | 1,116,224 | 2,329,354,735 | 1,965,286,085 | 85.89% | 958,737 | 35,452,375 | 322,826,404 | 14.11% | 157,486 | 5,789,871 | 35,609,861 |
| 1087223267 FX ATTY FEE | 8/3/2018 | Interest/Dividend | 827,977 | 2,330,182,712 | 1,965,286,085 | 85.89% | 711,159 | 36,163,534 | 322,826,404 | 14.11% | 116,818 | 5,906,690 | 36,280,352 |
| 1087223258 FX QUALIFIED II | 8/3/2018 | Interest/Dividend | 826,684 | 2,331,009,397 | 1,965,286,085 | 85.89% | 710,049 | 36,873,582 | 322,826,404 | 14.11% | 116,636 | 6,023,325 | 36,990,218 |
| 1087223276 FX QUALIFIED IV | 8/3/2018 | Interest/Dividend | 827,903 | 2,331,837,300 | 1,965,286,085 | 85.89% | 711,096 | 37,584,678 | 322,826,404 | 14.11% | 116,808 | 6,140,133 | 37,701,486 |
| 1087213205 FX QUALIFIED | 8/13/2018 | Interest/Dividend | (0) | 2,331,837,300 | 1,965,286,085 | 85.89% | (0) | 37,584,678 | 322,826,404 | 14.11% | (0) | 6,140,133 | 37,584,678 |
| 1087213205 FX QUALIFIED | 8/13/2018 | Interest/Dividend | 0 | 2,331,837,300 | 1,965,286,085 | 85.89% | 0 | 37,584,678 | 322,826,404 | 14.11% | 0 | 6,140,133 | 37,584,678 |
| 1087223267 FX ATTY FEE | 8/13/2018 | Interest/Dividend | (4) | 2,331,837,296 | 1,965,286,085 | 85.89% | (3) | 37,584,675 | 322,826,404 | 14.11% | (1) | 6,140,132 | 37,584,674 |
| 1087223267 FX ATTY FEE | 8/13/2018 | Interest/Dividend | 4 | 2,331,837,300 | 1,965,286,085 | 85.89% | 3 | 37,584,678 | 322,826,404 | 14.11% | 1 | 6,140,133 | 37,584,678 |
| 1087223258 FX QUALIFIED II | 8/13/2018 | Interest/Dividend | (0) | 2,331,837,300 | 1,965,286,085 | 85.89% | (0) | 37,584,678 | 322,826,404 | 14.11% | (0) | 6,140,133 | 37,584,678 |
| 1087223258 FX QUALIFIED II | 8/13/2018 | Interest/Dividend | 0 | 2,331,837,300 | 1,965,286,085 | 85.89% | 0 | 37,584,678 | 322,826,404 | 14.11% | 0 | 6,140,133 | 37,584,678 |
| 1087223276 FX QUALIFIED IV | 8/13/2018 | Interest/Dividend | (7) | 2,331,837,293 | 1,965,286,085 | 85.89% | (6) | 37,584,672 | 322,826,404 | 14.11% | (1) | 6,140,132 | 37,584,671 |
| 1087223276 FX QUALIFIED IV | 8/13/2018 | Interest/Dividend | 7 | 2,331,837,300 | 1,965,286,085 | 85.89% | 6 | 37,584,678 | 322,826,404 | 14.11% | 1 | 6,140,133 | 37,584,679 |
| 1087213205 FX QUALIFIED | 8/22/2018 | Expenses/Fees | (18,851,437) | 2,308,620,108 | 1,960,920,330 | 86.58% | - | 37,584,678 | 303,974,967 | 13.42% | - | 6,140,133 | 37,584,678 |
| 1087213250 FX NTC & ADMIN | 9/4/2018 | Interest/Dividend | 244 | 2,308,620,352 | 1,960,920,330 | 86.58% | 211 | 37,584,889 | 303,974,967 | 13.42% | 33 | 6,140,166 | 37,584,922 |
| 1087213205 FX QUALIFIED | 9/5/2018 | Interest/Dividend | 1,090,972 | 2,309,711,324 | 1,960,920,330 | 86.58% | 944,551 | 38,529,440 | 303,974,967 | 13.42% | 146,421 | 6,286,587 | 38,675,861 |
| 1087213205 FX QUALIFIED | 9/5/2018 | Interest/Dividend | 88,569 | 2,309,799,893 | 1,960,920,330 | 86.58% | 76,682 | 38,606,121 | 303,974,967 | 13.42% | 11,887 | 6,298,473 | 38,618,008 |
| 1087223267 FX ATTY FEE | 9/5/2018 | Interest/Dividend | 811,491 | 2,310,611,383 | 1,960,920,330 | 86.58% | 702,579 | 39,308,701 | 303,974,967 | 13.42% | 108,911 | 6,407,385 | 39,417,612 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087223258 FX QUALIFIED II | 9/5/2018 | Interest/Dividend | 810,224 | 2,311,421,607 | 1,960,920,330 | 86.58% | 701,482 | 40,010,183 | 303,974,967 | 13.42% | 108,741 | 6,516,126 | 40,118,924 |
| 1087223276 FX QUALIFIED IV | 9/5/2018 | Interest/Dividend | 811,418 | 2,312,233,025 | 1,960,920,330 | 86.58% | 702,517 | 40,712,699 | 303,974,967 | 13.42% | 108,902 | 6,625,028 | 40,821,601 |
| 1087213205 FX QUALIFIED | 9/6/2018 | Interest/Dividend | (0) | 2,312,233,025 | 1,960,920,330 | 86.58% | (0) | 40,712,699 | 303,974,967 | 13.42% | (0) | 6,625,028 | 40,712,699 |
| 1087223267 FX ATTY FEE | 9/6/2018 | Interest/Dividend | (4) | 2,312,233,021 | 1,960,920,330 | 86.58% | (3) | 40,712,696 | 303,974,967 | 13.42% | (1) | 6,625,027 | 40,712,696 |
| 1087223276 FX QUALIFIED IV | 9/6/2018 | Interest/Dividend | (7) | 2,312,233,014 | 1,960,920,330 | 86.58% | (6) | 40,712,690 | 303,974,967 | 13.42% | (1) | 6,625,026 | 40,712,689 |
| 1087213205 FX NTC & ADMIN | 10/1/2018 | Interest/Dividend | 215 | 2,312,233,229 | 1,960,920,330 | 86.58% | 186 | 40,712,876 | 303,974,967 | 13.42% | 29 | 6,625,055 | 40,712,905 |
| 1087213205 FX QUALIFIED | 10/2/2018 | Interest/Dividend | 984,724 | 2,312,893,756 | 1,960,596,133 | 86.58% | 852,544 | 41,565,420 | 303,974,967 | 13.42% | 132,180 | 6,757,235 | 41,697,600 |
| 1087223267 FX ATTY FEE | 10/2/2018 | Interest/Dividend | 734,930 | 2,313,628,686 | 1,960,596,133 | 86.58% | 636,280 | 42,201,700 | 303,974,967 | 13.42% | 98,650 | 6,855,886 | 42,300,350 |
| 1087223258 FX QUALIFIED II | 10/2/2018 | Interest/Dividend | 733,783 | 2,314,362,469 | 1,960,596,133 | 86.58% | 635,287 | 42,836,987 | 303,974,967 | 13.42% | 98,496 | 6,954,382 | 42,935,483 |
| 1087223276 FX QUALIFIED IV | 10/2/2018 | Interest/Dividend | 734,865 | 2,315,097,334 | 1,960,596,133 | 86.58% | 636,223 | 43,473,210 | 303,974,967 | 13.42% | 98,641 | 7,053,023 | 43,571,851 |
| 1087213205 FX QUALIFIED | 10/3/2018 | Interest/Dividend | 78,221 | 2,315,175,554 | 1,960,596,133 | 86.58% | 67,721 | 43,540,931 | 303,974,967 | 13.42% | 10,500 | 7,063,523 | 43,551,431 |
| 1087213205 FX QUALIFIED | 10/29/2018 | Interest/Dividend | 50,706 | 2,314,836,260 | 1,960,206,133 | 86.57% | 43,899 | 43,584,829 | 303,974,967 | 13.43% | 6,807 | 7,070,330 | 43,591,637 |
| 1087223276 FX QUALIFIED IV | 10/29/2018 | Interest/Dividend | 643,826 | 2,315,480,086 | 1,960,206,133 | 86.57% | 557,390 | 44,142,220 | 303,974,967 | 13.43% | 86,436 | 7,156,766 | 44,228,656 |
| 1087213205 FX QUALIFIED | 11/1/2018 | Interest/Dividend | 169,038 | 2,315,649,124 | 1,960,206,133 | 86.57% | 146,344 | 44,288,563 | 303,974,967 | 13.43% | 22,694 | 7,179,460 | 44,311,257 |
| 1087213205 FX NTC & ADMIN | 11/1/2018 | Interest/Dividend | 95 | 2,315,649,220 | 1,960,206,133 | 86.57% | 83 | 44,288,646 | 303,974,967 | 13.43% | 13 | 7,179,473 | 44,288,659 |
| 1087213205 FX QUALIFIED | 11/2/2018 | Interest/Dividend | 1,233,325 | 2,316,882,545 | 1,960,206,133 | 86.57% | 1,067,747 | 45,356,393 | 303,974,967 | 13.43% | 165,579 | 7,345,052 | 45,521,971 |
| 1087213205 FX QUALIFIED | 11/2/2018 | Interest/Dividend | 80,895 | 2,316,963,440 | 1,960,206,133 | 86.57% | 70,034 | 45,426,427 | 303,974,967 | 13.43% | 10,860 | 7,355,912 | 45,437,287 |
| 1087223267 FX ATTY FEE | 11/2/2018 | Interest/Dividend | 884,984 | 2,317,848,424 | 1,960,206,133 | 86.57% | 766,172 | 46,192,599 | 303,974,967 | 13.43% | 118,812 | 7,474,725 | 46,311,411 |
| 1087223258 FX QUALIFIED II | 11/2/2018 | Interest/Dividend | 919,032 | 2,318,767,455 | 1,960,206,133 | 86.57% | 795,648 | 46,988,247 | 303,974,967 | 13.43% | 123,384 | 7,598,108 | 47,111,630 |
| 1087223267 FX ATTY FEE | 11/5/2018 | Interest/Dividend | 17,175 | 2,318,784,631 | 1,960,206,133 | 86.57% | 14,869 | 47,003,116 | 303,974,967 | 13.43% | 2,306 | 7,600,414 | 47,005,422 |
| 1087213205 FX QUALIFIED | 11/27/2018 | Interest/Dividend | 952,843 | 2,317,962,690 | 1,958,431,350 | 86.56% | 824,820 | 47,827,936 | 303,974,967 | 13.44% | 128,023 | 7,728,437 | 47,955,959 |
| 1087213205 FX QUALIFIED | 12/3/2018 | Interest/Dividend | 452 | 2,317,963,142 | 1,958,431,350 | 86.56% | 391 | 47,828,327 | 303,974,967 | 13.44% | 61 | 7,728,498 | 47,828,388 |
| 1087213205 FX QUALIFIED | 12/3/2018 | Interest/Dividend | 507,136 | 2,318,470,279 | 1,958,431,350 | 86.56% | 438,998 | 48,267,325 | 303,974,967 | 13.44% | 68,138 | 7,796,636 | 48,335,464 |
| 1087213250 FX NTC & ADMIN | 12/3/2018 | Interest/Dividend | 199 | 2,318,470,477 | 1,958,431,350 | 86.56% | 172 | 48,267,497 | 303,974,967 | 13.44% | 27 | 7,796,663 | 48,267,524 |
| 1087213205 FX QUALIFIED | 12/4/2018 | Interest/Dividend | 1,134,924 | 2,319,605,402 | 1,958,431,350 | 86.56% | 982,437 | 49,249,934 | 303,974,967 | 13.44% | 152,487 | 7,949,151 | 49,402,421 |
| 1087213205 FX QUALIFIED | 12/4/2018 | Interest/Dividend | 78,348 | 2,319,683,750 | 1,958,431,350 | 86.56% | 67,821 | 49,317,755 | 303,974,967 | 13.44% | 10,527 | 7,959,677 | 49,328,282 |
| 1087223267 FX ATTY FEE | 12/4/2018 | Interest/Dividend | 250,365 | 2,319,934,115 | 1,958,431,350 | 86.56% | 216,726 | 49,534,481 | 303,974,967 | 13.44% | 33,639 | 7,993,316 | 49,568,120 |
| 1087223258 FX QUALIFIED II | 12/4/2018 | Interest/Dividend | 576,836 | 2,320,510,951 | 1,958,431,350 | 86.56% | 499,333 | 50,033,814 | 303,974,967 | 13.44% | 77,503 | 8,070,819 | 50,111,317 |
| 1087213205 FX QUALIFIED | 12/26/2018 | Expenses/Fees | (3,639,217) | 2,313,039,670 | 1,954,599,286 | 86.68% | - | 50,033,814 | 300,335,750 | 13.32% | - | 8,070,819 | 50,033,814 |
| 1087213205 FX QUALIFIED | 12/27/2018 | Interest/Dividend | 1,068,553 | 2,314,108,223 | 1,954,599,286 | 86.68% | 926,232 | 50,960,046 | 300,335,750 | 13.32% | 142,321 | 8,213,140 | 51,102,367 |
| 1087213205 FX QUALIFIED | 1/2/2019 | Interest/Dividend | 2,855 | 2,314,111,077 | 1,954,599,286 | 86.68% | 2,474 | 50,962,521 | 300,335,750 | 13.32% | 380 | 8,213,521 | 50,962,901 |
| 1087213205 FX QUALIFIED | 1/2/2019 | Interest/Dividend | 524,092 | 2,314,635,170 | 1,954,599,286 | 86.68% | 454,288 | 51,416,809 | 300,335,750 | 13.32% | 69,804 | 8,283,325 | 51,486,613 |
| 1087213205 FX QUALIFIED | 1/2/2019 | Interest/Dividend | 1,211,774 | 2,315,846,944 | 1,954,599,286 | 86.68% | 1,050,377 | 52,467,186 | 300,335,750 | 13.32% | 161,397 | 8,444,721 | 52,628,583 |
| 1087223267 FX ATTY FEE | 1/2/2019 | Interest/Dividend | 537,411 | 2,316,384,354 | 1,954,599,286 | 86.68% | 465,833 | 52,933,019 | 300,335,750 | 13.32% | 71,578 | 8,516,299 | 53,004,597 |
| 1087223258 FX QUALIFIED II | 1/2/2019 | Interest/Dividend | 346,575 | 2,316,730,929 | 1,954,599,286 | 86.68% | 300,415 | 53,233,433 | 300,335,750 | 13.32% | 46,160 | 8,562,460 | 53,279,594 |
| 1087213250 FX NTC & ADMIN | 1/2/2019 | Interest/Dividend | 345 | 2,316,731,274 | 1,954,599,286 | 86.68% | 299 | 53,233,732 | 300,335,750 | 13.32% | 46 | 8,562,506 | 53,233,778 |
| 1087213205 FX QUALIFIED | 1/4/2019 | Interest/Dividend | 82,466 | 2,316,813,740 | 1,954,599,286 | 86.68% | 71,482 | 53,305,214 | 300,335,750 | 13.32% | 10,984 | 8,573,489 | 53,316,198 |
| 1087213205 FX QUALIFIED | 1/29/2019 | Interest/Dividend | 1,175,408 | 2,317,590,455 | 1,954,599,286 | 86.68% | 1,018,827 | 54,324,042 | 300,335,750 | 13.32% | 156,581 | 8,730,070 | 54,480,622 |
| 1087213205 FX QUALIFIED | 2/1/2019 | Interest/Dividend | 5,622 | 2,317,596,077 | 1,954,091,593 | 86.68% | 4,873 | 54,328,915 | 300,335,750 | 13.32% | 749 | 8,730,819 | 54,329,664 |
| 1087213205 FX QUALIFIED | 2/1/2019 | Interest/Dividend | 524,067 | 2,318,120,144 | 1,954,091,593 | 86.68% | 454,254 | 54,783,169 | 300,335,750 | 13.32% | 69,813 | 8,800,632 | 54,852,982 |
| 1087213250 FX NTC & ADMIN | 2/1/2019 | Interest/Dividend | 241 | 2,318,120,385 | 1,954,091,593 | 86.68% | 209 | 54,783,378 | 300,335,750 | 13.32% | 32 | 8,800,664 | 54,783,410 |
| 1087213205 FX QUALIFIED | 2/4/2019 | Interest/Dividend | 1,284,109 | 2,319,404,495 | 1,954,091,593 | 86.68% | 1,113,048 | 55,896,426 | 300,335,750 | 13.32% | 171,061 | 8,971,726 | 56,067,488 |
| 1087213205 FX QUALIFIED | 2/4/2019 | Interest/Dividend | 78,153 | 2,319,482,648 | 1,954,091,593 | 86.68% | 67,742 | 55,964,168 | 300,335,750 | 13.32% | 10,411 | 8,982,137 | 55,974,579 |
| 1087223267 FX ATTY FEE | 2/4/2019 | Interest/Dividend | 569,878 | 2,320,052,526 | 1,954,091,593 | 86.68% | 493,962 | 56,458,130 | 300,335,750 | 13.32% | 75,916 | 9,058,052 | 56,534,046 |
| 1087223258 FX QUALIFIED II | 2/4/2019 | Interest/Dividend | 367,513 | 2,320,420,039 | 1,954,091,593 | 86.68% | 318,555 | 56,776,686 | 300,335,750 | 13.32% | 48,958 | 9,107,010 | 56,825,643 |
| 1087213205 FX QUALIFIED | 2/27/2019 | Interest/Dividend | 1,032,934 | 2,320,833,979 | 1,953,581,599 | 86.67% | 895,295 | 57,671,981 | 300,335,750 | 13.33% | 137,639 | 9,244,649 | 57,809,620 |
| 1087213205 FX QUALIFIED | 3/1/2019 | Interest/Dividend | 7,687 | 2,320,841,666 | 1,953,581,599 | 86.67% | 6,663 | 57,678,643 | 300,335,750 | 13.33% | 1,024 | 9,245,674 | 57,679,668 |
| 1087213205 FX QUALIFIED | 3/1/2019 | Interest/Dividend | 473,327 | 2,321,314,993 | 1,953,581,599 | 86.67% | 410,256 | 58,088,900 | 300,335,750 | 13.33% | 63,071 | 9,308,745 | 58,151,971 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087213250 FX NTC & ADMIN | 3/1/2019 | Interest/Dividend | 45 | 2,321,315,038 | 1,953,581,599 | 86.67% | 39 | 58,088,939 | 300,335,750 | 13.33% | 6 | 9,308,751 | 58,088,945 |
| 1087213205 FX QUALIFIED | 3/5/2019 | Interest/Dividend | 1,148,450 | 2,322,463,489 | 1,953,581,599 | 86.67% | 995,419 | 59,084,357 | 300,335,750 | 13.33% | 153,032 | 9,461,782 | 59,237,389 |
| 1087213205 FX QUALIFIED | 3/5/2019 | Interest/Dividend | 70,645 | 2,322,534,133 | 1,953,581,599 | 86.67% | 61,231 | 59,145,588 | 300,335,750 | 13.33% | 9,413 | 9,471,196 | 59,155,002 |
| 1087223267 FX ATTY FEE | 3/5/2019 | Interest/Dividend | 509,673 | 2,323,043,807 | 1,953,581,599 | 86.67% | 441,759 | 59,587,348 | 300,335,750 | 13.33% | 67,914 | 9,539,110 | 59,655,262 |
| 1087223258 FX QUALIFIED II | 3/5/2019 | Interest/Dividend | 328,687 | 2,323,372,494 | 1,953,581,599 | 86.67% | 284,890 | 59,872,238 | 300,335,750 | 13.33% | 43,798 | 9,582,908 | 59,916,035 |
| 1087213205 FX QUALIFIED | 3/27/2019 | Interest/Dividend | 997,316 | 2,324,222,405 | 1,953,434,193 | 86.67% | 864,414 | 60,736,652 | 300,335,750 | 13.33% | 132,902 | 9,715,809 | 60,869,554 |
| 1087213205 FX QUALIFIED | 4/1/2019 | Interest/Dividend | 8,688 | 2,270,224,845 | 1,899,427,945 | 86.35% | 7,502 | 60,744,154 | 300,335,750 | 13.65% | 1,186 | 9,716,996 | 60,745,340 |
| 1087213205 FX QUALIFIED | 4/1/2019 | Interest/Dividend | 524,041 | 2,270,748,885 | 1,899,427,945 | 86.35% | 452,493 | 61,196,647 | 300,335,750 | 13.65% | 71,548 | 9,788,543 | 61,268,195 |
| 1087213205 FX NTC & ADMIN | 4/1/2019 | Interest/Dividend | 449 | 2,270,749,334 | 1,899,427,945 | 86.35% | 387 | 61,197,034 | 300,335,750 | 13.65% | 61 | 9,788,605 | 61,197,096 |
| 1087213205 FX QUALIFIED | 4/2/2019 | Interest/Dividend | 1,150,212 | 2,267,649,546 | 1,895,177,945 | 86.32% | 992,868 | 62,189,903 | 300,335,750 | 13.68% | 157,343 | 9,945,948 | 62,347,246 |
| 1087223267 FX ATTY FEE | 4/2/2019 | Interest/Dividend | 510,455 | 2,268,160,001 | 1,895,177,945 | 86.32% | 440,627 | 62,630,530 | 300,335,750 | 13.68% | 69,828 | 10,015,776 | 62,700,358 |
| 1087223258 FX QUALIFIED II | 4/2/2019 | Interest/Dividend | 322,995 | 2,268,482,996 | 1,895,177,945 | 86.32% | 278,811 | 62,909,341 | 300,335,750 | 13.68% | 44,184 | 10,059,960 | 62,953,525 |
| 1087213205 FX QUALIFIED | 4/3/2019 | Interest/Dividend | 78,272 | 2,268,426,231 | 1,895,042,908 | 86.32% | 67,564 | 62,976,905 | 300,335,750 | 13.68% | 10,708 | 10,070,668 | 62,987,613 |
| 1087213205 FX QUALIFIED | 4/29/2019 | Interest/Dividend | 1,104,171 | 2,269,007,595 | 1,894,520,100 | 86.32% | 953,081 | 63,929,986 | 300,335,750 | 13.68% | 151,091 | 10,221,759 | 64,081,077 |
| 1087213205 FX QUALIFIED | 5/1/2019 | Interest/Dividend | 3,215 | 2,269,010,810 | 1,894,520,100 | 86.32% | 2,775 | 63,932,761 | 300,335,750 | 13.68% | 440 | 10,222,199 | 63,933,201 |
| 1087213205 FX QUALIFIED | 5/1/2019 | Interest/Dividend | 507,136 | 2,269,517,946 | 1,894,520,100 | 86.32% | 437,742 | 64,370,503 | 300,335,750 | 13.68% | 69,395 | 10,291,593 | 64,439,897 |
| 1087213205 FX NTC & ADMIN | 5/1/2019 | Interest/Dividend | 485 | 2,269,518,431 | 1,894,520,100 | 86.32% | 419 | 64,370,921 | 300,335,750 | 13.68% | 66 | 10,291,660 | 64,370,988 |
| 1087213205 FX QUALIFIED | 5/2/2019 | Interest/Dividend | 1,263,746 | 2,270,782,177 | 1,894,520,100 | 86.32% | 1,090,819 | 65,461,741 | 300,335,750 | 13.68% | 172,926 | 10,464,586 | 65,634,667 |
| 1087223267 FX ATTY FEE | 5/2/2019 | Interest/Dividend | 560,840 | 2,271,343,017 | 1,894,520,100 | 86.32% | 484,097 | 65,945,838 | 300,335,750 | 13.68% | 76,743 | 10,541,329 | 66,022,581 |
| 1087223258 FX QUALIFIED II | 5/2/2019 | Interest/Dividend | 261,615 | 2,271,604,633 | 1,894,520,100 | 86.32% | 225,817 | 66,171,655 | 300,335,750 | 13.68% | 35,798 | 10,577,128 | 66,207,454 |
| 1087213205 FX QUALIFIED | 5/3/2019 | Interest/Dividend | 75,808 | 2,271,680,441 | 1,894,520,100 | 86.32% | 65,435 | 66,237,090 | 300,335,750 | 13.68% | 10,373 | 10,587,501 | 66,247,463 |
| 1087213205 FX QUALIFIED | 5/29/2019 | Interest/Dividend | 1,139,790 | 2,272,703,729 | 1,894,403,599 | 86.32% | 983,817 | 67,220,907 | 300,335,750 | 13.68% | 155,973 | 10,743,474 | 67,376,880 |
| 1087213205 FX QUALIFIED | 6/3/2019 | Interest/Dividend | 4,997 | 2,272,708,726 | 1,894,403,599 | 86.32% | 4,313 | 67,225,220 | 300,335,750 | 13.68% | 684 | 10,744,157 | 67,225,904 |
| 1087213205 FX QUALIFIED | 6/3/2019 | Interest/Dividend | 524,833 | 2,273,233,560 | 1,894,403,599 | 86.32% | 453,013 | 67,678,233 | 300,335,750 | 13.68% | 71,820 | 10,815,977 | 67,750,053 |
| 1087213205 FX NTC & ADMIN | 6/3/2019 | Interest/Dividend | 358 | 2,273,233,918 | 1,894,403,599 | 86.32% | 309 | 67,678,543 | 300,335,750 | 13.68% | 49 | 10,816,026 | 67,678,592 |
| 1087213205 FX QUALIFIED | 6/4/2019 | Interest/Dividend | 1,199,921 | 2,274,433,839 | 1,894,403,599 | 86.32% | 1,035,719 | 68,714,262 | 300,335,750 | 13.68% | 164,201 | 10,980,228 | 68,878,463 |
| 1087223267 FX ATTY FEE | 6/4/2019 | Interest/Dividend | 532,515 | 2,274,966,354 | 1,894,403,599 | 86.32% | 459,644 | 69,173,906 | 300,335,750 | 13.68% | 72,871 | 11,053,099 | 69,246,777 |
| 1087223258 FX QUALIFIED II | 6/4/2019 | Interest/Dividend | 248,403 | 2,275,214,757 | 1,894,403,599 | 86.32% | 214,410 | 69,388,317 | 300,335,750 | 13.68% | 33,992 | 11,087,091 | 69,422,309 |
| 1087213205 FX QUALIFIED | 6/5/2019 | Interest/Dividend | 78,397 | 2,271,063,153 | 1,890,173,599 | 86.29% | 67,648 | 69,455,964 | 300,335,750 | 13.71% | 10,749 | 11,097,840 | 69,466,713 |
| 1087223267 FX ATTY FEE | 6/12/2019 | Expenses/Fees | (48,806,237) | 2,221,921,867 | 1,889,838,549 | 88.25% | - | 69,455,964 | 251,529,513 | 11.75% | - | 11,097,840 | 69,455,964 |
| 1087223267 FX ATTY FEE | 6/12/2019 | Expenses/Fees | (34,383,535) | 2,187,538,332 | 1,889,838,549 | 89.69% | - | 69,455,964 | 217,145,978 | 10.31% | - | 11,097,840 | 69,455,964 |
| 1087223267 FX ATTY FEE | 6/12/2019 | Expenses/Fees | (31,301,249) | 2,156,237,083 | 1,889,838,549 | 91.05% | - | 69,455,964 | 185,844,729 | 8.95% | - | 11,097,840 | 69,455,964 |
| 1087223267 FX ATTY FEE | 6/13/2019 | Expenses/Fees | (35,676,854) | 2,120,560,229 | 1,889,838,549 | 92.64% | - | 69,455,964 | 150,167,875 | 7.36% | - | 11,097,840 | 69,455,964 |
| 1087213205 FX QUALIFIED | 6/27/2019 | Interest/Dividend | 1,032,934 | 2,121,071,378 | 1,889,316,764 | 92.64% | 956,879 | 70,412,844 | 150,167,875 | 7.36% | 76,055 | 11,173,895 | 70,488,899 |
| 1087213205 FX QUALIFIED | 7/1/2019 | Interest/Dividend | 7,399 | 2,121,078,777 | 1,889,316,764 | 92.64% | 6,854 | 70,419,698 | 150,167,875 | 7.36% | 545 | 11,174,440 | 70,420,243 |
| 1087213205 FX QUALIFIED | 7/1/2019 | Interest/Dividend | 507,956 | 2,121,586,733 | 1,889,316,764 | 92.64% | 470,555 | 70,890,253 | 150,167,875 | 7.36% | 37,401 | 11,211,841 | 70,927,654 |
| 1087213205 FX NTC & ADMIN | 7/1/2019 | Interest/Dividend | 190 | 2,121,586,923 | 1,889,316,764 | 92.64% | 176 | 70,890,429 | 150,167,875 | 7.36% | 14 | 11,211,855 | 70,890,443 |
| 1087213205 FX QUALIFIED | 7/5/2019 | Interest/Dividend | 1,072,774 | 2,122,659,697 | 1,889,316,764 | 92.64% | 993,785 | 71,884,214 | 150,167,875 | 7.36% | 78,989 | 11,290,844 | 71,963,203 |
| 1087213205 FX QUALIFIED | 7/5/2019 | Interest/Dividend | 75,928 | 2,122,735,625 | 1,889,316,764 | 92.64% | 70,338 | 71,954,552 | 150,167,875 | 7.36% | 5,591 | 11,296,434 | 71,960,143 |
| 1087223267 FX ATTY FEE | 7/5/2019 | Interest/Dividend | 343,597 | 2,123,079,222 | 1,889,316,764 | 92.64% | 318,298 | 72,272,849 | 150,167,875 | 7.36% | 25,299 | 11,321,734 | 72,298,149 |
| 1087223258 FX QUALIFIED II | 7/5/2019 | Interest/Dividend | 223,211 | 2,123,302,433 | 1,889,316,764 | 92.64% | 206,776 | 72,479,625 | 150,167,875 | 7.36% | 16,435 | 11,338,169 | 72,496,060 |
| 1087213205 FX QUALIFIED | 7/29/2019 | Interest/Dividend | 1,068,553 | 2,124,206,095 | 1,889,211,873 | 92.64% | 989,871 | 73,469,496 | 150,167,875 | 7.36% | 78,682 | 11,416,851 | 73,548,178 |
| 1087213205 FX QUALIFIED | 8/1/2019 | Interest/Dividend | 10,193 | 2,124,276,288 | 1,889,211,873 | 92.64% | 9,443 | 73,478,938 | 150,167,875 | 7.36% | 751 | 11,417,601 | 73,479,689 |
| 1087213205 FX QUALIFIED | 8/1/2019 | Interest/Dividend | 524,833 | 2,124,801,121 | 1,889,211,873 | 92.64% | 486,188 | 73,965,126 | 150,167,875 | 7.36% | 38,646 | 11,456,247 | 74,003,772 |
| 1087213205 FX NTC & ADMIN | 8/1/2019 | Interest/Dividend | 62 | 2,124,801,184 | 1,889,211,873 | 92.64% | 58 | 73,965,184 | 150,167,875 | 7.36% | 5 | 11,456,251 | 73,965,189 |
| 1087213205 FX QUALIFIED | 8/2/2019 | Interest/Dividend | 1,272,518 | 2,126,073,702 | 1,889,211,873 | 92.64% | 1,178,808 | 75,144,002 | 150,167,875 | 7.36% | 93,701 | 11,549,952 | 75,237,702 |
| 1087223267 FX ATTY FEE | 8/2/2019 | Interest/Dividend | 287,558 | 2,126,361,260 | 1,889,211,873 | 92.64% | 266,384 | 75,410,385 | 150,167,875 | 7.36% | 21,174 | 11,571,126 | 75,431,559 |
| 1087223258 FX QUALIFIED II | 8/2/2019 | Interest/Dividend | 265,069 | 2,126,626,329 | 1,889,211,873 | 92.64% | 245,551 | 75,655,936 | 150,167,875 | 7.36% | 19,518 | 11,590,644 | 75,675,454 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087213205 FX QUALIFIED | 8/6/2019 | Interest/Dividend | 78,521 | 2,126,704,850 | 1,889,211,873 | 92.64% | 72,740 | 75,728,676 | 150,167,875 | 7.36% | 5,782 | 11,596,426 | 75,734,458 |
| 1087213205 FX QUALIFIED | 8/27/2019 | Interest/Dividend | 984,151 | 2,127,689,003 | 1,889,211,873 | 92.64% | 911,686 | 76,640,361 | 150,167,875 | 7.36% | 72,467 | 11,668,893 | 76,712,829 |
| 1087213205 FX QUALIFIED | 9/3/2019 | Interest/Dividend | 11,556 | 2,127,700,558 | 1,889,211,873 | 92.64% | 10,705 | 76,651,066 | 150,167,875 | 7.36% | 851 | 11,669,744 | 76,651,917 |
| 1087213205 FX QUALIFIED | 9/3/2019 | Interest/Dividend | 467,786 | 2,128,168,345 | 1,889,211,873 | 92.64% | 433,341 | 77,084,407 | 150,167,875 | 7.36% | 34,445 | 11,704,189 | 77,118,852 |
| 1087213205 FX QUALIFIED | 9/3/2019 | Interest/Dividend | 1,009,179 | 2,129,177,523 | 1,889,211,873 | 92.64% | 934,869 | 78,019,276 | 150,167,875 | 7.36% | 74,310 | 11,778,499 | 78,093,586 |
| 1087223267 FX ATTY FEE | 9/3/2019 | Interest/Dividend | 228,050 | 2,129,405,573 | 1,889,211,873 | 92.64% | 211,257 | 78,230,533 | 150,167,875 | 7.36% | 16,792 | 11,795,291 | 78,247,326 |
| 1087223258 FX QUALIFIED II | 9/3/2019 | Interest/Dividend | 210,215 | 2,129,615,788 | 1,889,211,873 | 92.64% | 194,736 | 78,425,269 | 150,167,875 | 7.36% | 15,479 | 11,810,770 | 78,440,748 |
| 1087213250 FX NTC & ADMIN | 9/3/2019 | Interest/Dividend | 52 | 2,129,615,839 | 1,889,211,873 | 92.64% | 48 | 78,425,317 | 150,167,875 | 7.36% | 4 | 11,810,774 | 78,425,321 |
| 1087213205 FX QUALIFIED | 9/4/2019 | Interest/Dividend | 78,585 | 2,129,694,424 | 1,889,211,873 | 92.64% | 72,798 | 78,498,115 | 150,167,875 | 7.36% | 5,787 | 11,816,561 | 78,503,902 |
| 1087213205 FX QUALIFIED | 9/27/2019 | Interest/Dividend | 960,923 | 2,126,726,634 | 1,885,283,160 | 92.62% | 890,030 | 79,388,145 | 150,167,875 | 7.38% | 70,893 | 11,887,454 | 79,459,038 |
| 1087213205 FX QUALIFIED | 10/1/2019 | Interest/Dividend | 8,630 | 2,126,735,264 | 1,885,283,160 | 92.62% | 7,993 | 79,396,138 | 150,167,875 | 7.38% | 637 | 11,888,091 | 79,396,775 |
| 1087213205 FX QUALIFIED | 10/1/2019 | Interest/Dividend | 430,656 | 2,127,165,919 | 1,885,283,160 | 92.62% | 398,884 | 79,795,022 | 150,167,875 | 7.38% | 31,772 | 11,919,863 | 79,826,794 |
| 1087213250 FX NTC & ADMIN | 10/1/2019 | Interest/Dividend | 126 | 2,127,166,046 | 1,885,283,160 | 92.62% | 117 | 79,795,139 | 150,167,875 | 7.38% | 9 | 11,919,872 | 79,795,148 |
| 1087213205 FX QUALIFIED | 10/2/2019 | Interest/Dividend | 1,000,964 | 2,128,167,009 | 1,885,283,160 | 92.62% | 927,117 | 80,722,255 | 150,167,875 | 7.38% | 73,847 | 11,993,719 | 80,796,103 |
| 1087213205 FX QUALIFIED | 10/2/2019 | Interest/Dividend | 76,110 | 2,128,243,120 | 1,885,283,160 | 92.62% | 70,495 | 80,792,751 | 150,167,875 | 7.38% | 5,615 | 11,999,335 | 80,798,366 |
| 1087223267 FX ATTY FEE | 10/2/2019 | Interest/Dividend | 226,193 | 2,128,469,313 | 1,885,283,160 | 92.62% | 209,506 | 81,002,256 | 150,167,875 | 7.38% | 16,688 | 12,016,023 | 81,018,944 |
| 1087223258 FX QUALIFIED II | 10/2/2019 | Interest/Dividend | 208,503 | 2,128,677,817 | 1,885,283,160 | 92.62% | 193,121 | 81,195,377 | 150,167,875 | 7.38% | 15,383 | 12,031,405 | 81,210,760 |
| 1087213205 FX QUALIFIED | 10/29/2019 | Interest/Dividend | 867,231 | 2,128,820,283 | 1,884,558,395 | 92.62% | 803,228 | 81,998,605 | 150,167,875 | 7.38% | 64,004 | 12,095,409 | 82,062,608 |
| 1087213205 FX QUALIFIED | 11/1/2019 | Interest/Dividend | 6,679 | 2,128,826,961 | 1,884,558,395 | 92.62% | 6,186 | 82,004,790 | 150,167,875 | 7.38% | 493 | 12,095,902 | 82,005,283 |
| 1087213205 FX QUALIFIED | 11/1/2019 | Interest/Dividend | 409,635 | 2,129,236,597 | 1,884,558,395 | 92.62% | 379,403 | 82,384,193 | 150,167,875 | 7.38% | 30,232 | 12,126,134 | 82,414,425 |
| 1087213250 FX NTC & ADMIN | 11/1/2019 | Interest/Dividend | 417 | 2,129,237,013 | 1,884,558,395 | 92.62% | 386 | 82,384,579 | 150,167,875 | 7.38% | 31 | 12,126,164 | 82,384,610 |
| 1087213205 FX QUALIFIED | 11/4/2019 | Interest/Dividend | 78,670 | 2,129,315,684 | 1,884,558,395 | 92.62% | 72,864 | 82,457,443 | 150,167,875 | 7.38% | 5,806 | 12,131,970 | 82,463,250 |
| 1087213205 FX QUALIFIED | 11/5/2019 | Interest/Dividend | 896,169 | 2,130,211,852 | 1,884,558,395 | 92.62% | 830,029 | 83,287,473 | 150,167,875 | 7.38% | 66,139 | 12,198,110 | 83,353,612 |
| 1087223267 FX ATTY FEE | 11/5/2019 | Interest/Dividend | 202,512 | 2,130,414,365 | 1,884,558,395 | 92.62% | 187,566 | 83,475,039 | 150,167,875 | 7.38% | 14,946 | 12,213,056 | 83,489,985 |
| 1087223258 FX QUALIFIED II | 11/5/2019 | Interest/Dividend | 186,674 | 2,130,601,039 | 1,884,558,395 | 92.62% | 172,897 | 83,647,936 | 150,167,875 | 7.38% | 13,777 | 12,226,833 | 83,661,713 |
| 1087213205 FX QUALIFIED | 11/27/2019 | Interest/Dividend | 689,139 | 2,131,067,665 | 1,884,335,882 | 92.62% | 638,273 | 84,286,210 | 150,167,875 | 7.38% | 50,866 | 12,277,699 | 84,337,076 |
| 1087213205 FX QUALIFIED | 12/2/2019 | Interest/Dividend | 6,970 | 2,131,074,636 | 1,884,335,882 | 92.62% | 6,456 | 84,292,666 | 150,167,875 | 7.38% | 514 | 12,278,213 | 84,293,180 |
| 1087213205 FX QUALIFIED | 12/2/2019 | Interest/Dividend | 331,241 | 2,131,405,877 | 1,884,335,882 | 92.62% | 306,792 | 84,599,458 | 150,167,875 | 7.38% | 24,449 | 12,302,662 | 84,623,907 |
| 1087213205 FX QUALIFIED | 12/2/2019 | Interest/Dividend | 69,122 | 2,131,474,999 | 1,884,335,882 | 92.62% | 64,020 | 84,663,478 | 150,167,875 | 7.38% | 5,102 | 12,307,764 | 84,668,580 |
| 1087223258 FX QUALIFIED II | 12/2/2019 | Interest/Dividend | 8,103 | 2,131,483,102 | 1,884,335,882 | 92.62% | 7,505 | 84,670,983 | 150,167,875 | 7.38% | 598 | 12,308,362 | 84,671,581 |
| 1087213250 FX NTC & ADMIN | 12/2/2019 | Interest/Dividend | 209 | 2,131,483,311 | 1,884,335,882 | 92.62% | 194 | 84,671,176 | 150,167,875 | 7.38% | 15 | 12,308,378 | 84,671,192 |
| 1087213205 FX QUALIFIED | 12/3/2019 | Interest/Dividend | 645,307 | 2,132,128,618 | 1,884,335,882 | 92.62% | 597,677 | 85,268,853 | 150,167,875 | 7.38% | 47,630 | 12,356,008 | 85,316,484 |
| 1087223267 FX ATTY FEE | 12/3/2019 | Interest/Dividend | 145,824 | 2,132,274,442 | 1,884,335,882 | 92.62% | 135,060 | 85,403,914 | 150,167,875 | 7.38% | 10,763 | 12,366,772 | 85,414,677 |
| 1087223258 FX QUALIFIED II | 12/3/2019 | Interest/Dividend | 131,398 | 2,132,405,841 | 1,884,335,882 | 92.62% | 121,700 | 85,525,613 | 150,167,875 | 7.38% | 9,699 | 12,376,470 | 85,535,312 |
| 1087213205 FX QUALIFIED | 12/27/2019 | Interest/Dividend | 696,882 | 2,130,022,847 | 1,881,256,007 | 92.61% | 645,367 | 86,170,980 | 150,167,875 | 7.39% | 51,515 | 12,427,985 | 86,222,496 |
| 1087213205 FX QUALIFIED | 1/2/2020 | Interest/Dividend | 6,115 | 2,130,028,962 | 1,881,256,007 | 92.61% | 5,663 | 86,176,643 | 150,167,875 | 7.39% | 452 | 12,428,437 | 86,177,095 |
| 1087213205 FX QUALIFIED | 1/2/2020 | Interest/Dividend | 342,294 | 2,130,371,256 | 1,881,256,007 | 92.61% | 316,990 | 86,493,634 | 150,167,875 | 7.39% | 25,303 | 12,453,741 | 86,518,937 |
| 1087213205 FX QUALIFIED | 1/2/2020 | Interest/Dividend | 70,528 | 2,130,441,783 | 1,881,256,007 | 92.61% | 65,300 | 86,558,947 | 150,167,875 | 7.39% | 5,214 | 12,458,954 | 86,564,161 |
| 1087223258 FX QUALIFIED II | 1/2/2020 | Interest/Dividend | 62,833 | 2,130,504,616 | 1,881,256,007 | 92.61% | 58,188 | 86,617,135 | 150,167,875 | 7.39% | 4,645 | 12,463,599 | 86,621,780 |
| 1087213250 FX NTC & ADMIN | 1/2/2020 | Interest/Dividend | 111 | 2,130,504,727 | 1,881,256,007 | 92.61% | 103 | 86,617,238 | 150,167,875 | 7.39% | 8 | 12,463,607 | 86,617,246 |
| 1087213205 FX QUALIFIED | 1/3/2020 | Interest/Dividend | 792,266 | 2,131,296,993 | 1,881,256,007 | 92.61% | 733,700 | 87,350,938 | 150,167,875 | 7.39% | 58,566 | 12,522,173 | 87,409,505 |
| 1087223267 FX ATTY FEE | 1/3/2020 | Interest/Dividend | 179,033 | 2,131,476,026 | 1,881,256,007 | 92.61% | 165,798 | 87,516,737 | 150,167,875 | 7.39% | 13,235 | 12,535,408 | 87,529,971 |
| 1087223258 FX QUALIFIED II | 1/3/2020 | Interest/Dividend | 64,585 | 2,131,540,612 | 1,881,256,007 | 92.61% | 59,811 | 87,576,548 | 150,167,875 | 7.39% | 4,774 | 12,540,182 | 87,581,322 |
| 1087213205 FX QUALIFIED | 1/28/2020 | Interest/Dividend | 741,691 | 2,131,793,629 | 1,880,767,333 | 92.61% | 686,850 | 88,263,398 | 150,167,875 | 7.39% | 54,841 | 12,595,023 | 88,318,239 |
| 1087213205 FX QUALIFIED | 2/3/2020 | Interest/Dividend | 5,553 | 2,131,799,183 | 1,880,767,333 | 92.61% | 5,143 | 88,268,541 | 150,167,875 | 7.39% | 411 | 12,595,434 | 88,268,951 |
| 1087213205 FX QUALIFIED | 2/3/2020 | Interest/Dividend | 341,359 | 2,132,140,541 | 1,880,767,333 | 92.61% | 316,119 | 88,584,659 | 150,167,875 | 7.39% | 25,240 | 12,620,674 | 88,609,899 |
| 1087213205 FX QUALIFIED | 2/3/2020 | Interest/Dividend | 70,578 | 2,132,211,120 | 1,880,767,333 | 92.61% | 65,360 | 88,650,019 | 150,167,875 | 7.39% | 5,219 | 12,625,892 | 88,655,237 |
| 1087223258 FX QUALIFIED II | 2/3/2020 | Interest/Dividend | 62,877 | 2,132,273,997 | 1,880,767,333 | 92.61% | 58,228 | 88,708,247 | 150,167,875 | 7.39% | 4,649 | 12,630,542 | 88,712,896 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087213250 FX NTC & ADMIN | 2/3/2020 | Interest/Dividend | 195 | 2,132,274,192 | 1,880,767,333 | 92.61% | 181 | 88,708,428 | 150,167,875 | 7.39% | 14 | 12,630,556 | 88,708,442 |
| 1087213205 FX QUALIFIED | 2/4/2020 | Interest/Dividend | 706,835 | 2,132,981,027 | 1,880,767,333 | 92.61% | 654,571 | 89,362,999 | 150,167,875 | 7.39% | 52,264 | 12,682,820 | 89,415,263 |
| 1087223267 FX ATTY FEE | 2/4/2020 | Interest/Dividend | 159,727 | 2,133,140,754 | 1,880,767,333 | 92.61% | 147,917 | 89,510,916 | 150,167,875 | 7.39% | 11,810 | 12,694,630 | 89,522,726 |
| 1087223258 FX QUALIFIED II | 2/4/2020 | Interest/Dividend | 57,621 | 2,133,198,375 | 1,880,767,333 | 92.61% | 53,361 | 89,564,277 | 150,167,875 | 7.39% | 4,261 | 12,698,890 | 89,568,537 |
| 1087213205 FX QUALIFIED | 2/28/2020 | Interest/Dividend | 694,978 | 2,133,800,435 | 1,880,674,415 | 92.61% | 643,589 | 90,207,866 | 150,167,875 | 7.39% | 51,389 | 12,750,280 | 90,259,255 |
| 1087213205 FX QUALIFIED | 3/2/2020 | Interest/Dividend | 4,774 | 2,133,529,265 | 1,880,398,471 | 92.60% | 4,421 | 90,212,287 | 150,167,875 | 7.40% | 353 | 12,750,633 | 90,212,640 |
| 1087213205 FX QUALIFIED | 3/2/2020 | Interest/Dividend | 319,347 | 2,133,848,613 | 1,880,398,471 | 92.60% | 295,731 | 90,508,017 | 150,167,875 | 7.40% | 23,617 | 12,774,250 | 90,531,634 |
| 1087213205 FX QUALIFIED | 3/2/2020 | Interest/Dividend | 646,945 | 2,134,495,557 | 1,880,398,471 | 92.60% | 599,101 | 91,107,118 | 150,167,875 | 7.40% | 47,844 | 12,822,093 | 91,154,962 |
| 1087213205 FX QUALIFIED | 3/2/2020 | Interest/Dividend | 66,072 | 2,134,561,630 | 1,880,398,471 | 92.60% | 61,186 | 91,168,304 | 150,167,875 | 7.40% | 4,886 | 12,826,980 | 91,173,190 |
| 1087223267 FX ATTY FEE | 3/2/2020 | Interest/Dividend | 146,194 | 2,134,707,823 | 1,880,398,471 | 92.60% | 135,382 | 91,303,686 | 150,167,875 | 7.40% | 10,812 | 12,837,791 | 91,314,497 |
| 1087223258 FX QUALIFIED II | 3/2/2020 | Interest/Dividend | 52,739 | 2,134,760,562 | 1,880,398,471 | 92.60% | 48,839 | 91,352,525 | 150,167,875 | 7.40% | 3,900 | 12,841,692 | 91,356,425 |
| 1087213250 FX NTC & ADMIN | 3/2/2020 | Interest/Dividend | 472 | 2,134,761,034 | 1,880,398,471 | 92.60% | 437 | 91,352,961 | 150,167,875 | 7.40% | 35 | 12,841,726 | 91,352,996 |
| 1087223258 FX QUALIFIED II | 3/2/2020 | Interest/Dividend | 58,863 | 2,134,819,897 | 1,880,398,471 | 92.60% | 54,510 | 91,407,471 | 150,167,875 | 7.40% | 4,353 | 12,846,080 | 91,411,824 |
| 1087213205 FX QUALIFIED | 3/27/2020 | Interest/Dividend | 437,836 | 2,135,257,733 | 1,880,398,471 | 92.60% | 405,457 | 91,812,928 | 150,167,875 | 7.40% | 32,380 | 12,878,459 | 91,845,307 |
| 1087213205 FX QUALIFIED | 4/1/2020 | Interest/Dividend | 2,665 | 2,135,260,398 | 1,880,398,471 | 92.60% | 2,468 | 91,815,395 | 150,167,875 | 7.40% | 197 | 12,878,656 | 91,815,592 |
| 1087213205 FX QUALIFIED | 4/1/2020 | Interest/Dividend | 167,931 | 2,135,428,329 | 1,880,398,471 | 92.60% | 155,512 | 91,970,908 | 150,167,875 | 7.40% | 12,419 | 12,891,075 | 91,983,327 |
| 1087213250 FX NTC & ADMIN | 4/1/2020 | Interest/Dividend | 274 | 2,135,428,603 | 1,880,398,471 | 92.60% | 254 | 91,971,161 | 150,167,875 | 7.40% | 20 | 12,891,096 | 91,971,182 |
| 1087213205 FX QUALIFIED | 4/1/2020 | Interest/Dividend | 44,947 | 2,135,473,550 | 1,880,398,471 | 92.60% | 41,623 | 92,012,784 | 150,167,875 | 7.40% | 3,324 | 12,894,420 | 92,016,108 |
| 1087223258 FX QUALIFIED II | 4/1/2020 | Interest/Dividend | 40,043 | 2,135,513,593 | 1,880,398,471 | 92.60% | 37,081 | 92,049,866 | 150,167,875 | 7.40% | 2,961 | 12,897,381 | 92,052,827 |
| 1087213205 FX QUALIFIED | 4/2/2020 | Interest/Dividend | 254,551 | 2,135,768,144 | 1,880,398,471 | 92.60% | 235,726 | 92,285,592 | 150,167,875 | 7.40% | 18,825 | 12,916,206 | 92,304,417 |
| 1087223267 FX ATTY FEE | 4/2/2020 | Interest/Dividend | 57,522 | 2,135,825,666 | 1,880,398,471 | 92.60% | 53,268 | 92,338,860 | 150,167,875 | 7.40% | 4,254 | 12,920,460 | 92,343,114 |
| 1087223258 FX QUALIFIED II | 4/2/2020 | Interest/Dividend | 20,751 | 2,135,846,417 | 1,880,398,471 | 92.60% | 19,216 | 92,358,077 | 150,167,875 | 7.40% | 1,535 | 12,921,995 | 92,359,611 |
| 1087213205 FX QUALIFIED | 4/20/2020 | Interest/Dividend | 48,587 | 2,135,482,245 | 1,879,985,711 | 92.60% | 44,993 | 92,403,070 | 150,167,875 | 7.40% | 3,594 | 12,925,589 | 92,406,664 |
| 1087223267 FX ATTY FEE | 4/20/2020 | Interest/Dividend | 10,980 | 2,135,493,224 | 1,879,985,711 | 92.60% | 10,167 | 92,413,237 | 150,167,875 | 7.40% | 812 | 12,926,401 | 92,414,049 |
| 1087223258 FX QUALIFIED II | 4/20/2020 | Interest/Dividend | 3,961 | 2,135,497,185 | 1,879,985,711 | 92.60% | 3,668 | 92,416,905 | 150,167,875 | 7.40% | 293 | 12,926,694 | 92,417,198 |
| 1087213205 FX QUALIFIED | 4/28/2020 | Interest/Dividend | 74,131 | 2,135,571,316 | 1,879,985,711 | 92.60% | 68,648 | 92,485,553 | 150,167,875 | 7.40% | 5,483 | 12,932,177 | 92,491,036 |
| 1087213205 FX QUALIFIED | 5/1/2020 | Interest/Dividend | 34 | 2,135,571,350 | 1,879,985,711 | 92.60% | 32 | 92,485,585 | 150,167,875 | 7.40% | 3 | 12,932,180 | 92,485,587 |
| 1087213205 FX QUALIFIED | 5/1/2020 | Interest/Dividend | 29,887 | 2,135,601,237 | 1,879,985,711 | 92.60% | 27,676 | 92,513,261 | 150,167,875 | 7.40% | 2,211 | 12,934,390 | 92,515,472 |
| 1087213205 FX QUALIFIED | 5/1/2020 | Interest/Dividend | 31,749 | 2,135,632,987 | 1,879,985,711 | 92.60% | 29,401 | 92,542,662 | 150,167,875 | 7.40% | 2,348 | 12,936,739 | 92,545,010 |
| 1087223267 FX ATTY FEE | 5/1/2020 | Interest/Dividend | 6,682 | 2,135,639,669 | 1,879,985,711 | 92.60% | 6,188 | 92,548,849 | 150,167,875 | 7.40% | 494 | 12,937,233 | 92,549,344 |
| 1087223258 FX QUALIFIED II | 5/1/2020 | Interest/Dividend | 2,410 | 2,135,642,079 | 1,879,985,711 | 92.60% | 2,232 | 92,551,082 | 150,167,875 | 7.40% | 178 | 12,937,411 | 92,551,260 |
| 1087213250 FX NTC & ADMIN | 5/1/2020 | Interest/Dividend | 85 | 2,135,642,164 | 1,879,985,711 | 92.60% | 79 | 92,551,161 | 150,167,875 | 7.40% | 6 | 12,937,418 | 92,551,167 |
| 1087213205 FX QUALIFIED | 5/1/2020 | Interest/Dividend | 8,045 | 2,135,650,209 | 1,879,985,711 | 92.60% | 7,450 | 92,558,611 | 150,167,875 | 7.40% | 595 | 12,938,013 | 92,559,206 |
| 1087223258 FX QUALIFIED II | 5/1/2020 | Interest/Dividend | 7,167 | 2,135,657,377 | 1,879,985,711 | 92.60% | 6,637 | 92,565,248 | 150,167,875 | 7.40% | 530 | 12,938,543 | 92,565,778 |
| 1087213205 FX QUALIFIED | 5/27/2020 | Interest/Dividend | 67,181 | 2,135,287,399 | 1,879,548,552 | 92.60% | 62,211 | 92,627,459 | 150,167,875 | 7.40% | 4,970 | 12,943,513 | 92,632,429 |
| 1087213205 FX QUALIFIED | 6/1/2020 | Interest/Dividend | 72,348 | 2,135,359,747 | 1,879,548,552 | 92.60% | 66,996 | 92,694,454 | 150,167,875 | 7.40% | 5,353 | 12,948,866 | 92,699,807 |
| 1087223267 FX ATTY FEE | 6/1/2020 | Interest/Dividend | 16,194 | 2,135,375,941 | 1,879,548,552 | 92.60% | 14,996 | 92,709,450 | 150,167,875 | 7.40% | 1,198 | 12,950,064 | 92,710,648 |
| 1087223258 FX QUALIFIED II | 6/1/2020 | Interest/Dividend | 5,842 | 2,135,381,782 | 1,879,548,552 | 92.60% | 5,410 | 92,714,859 | 150,167,875 | 7.40% | 432 | 12,950,496 | 92,715,292 |
| 1087213205 FX QUALIFIED | 6/1/2020 | Interest/Dividend | 8,314 | 2,135,390,096 | 1,879,548,552 | 92.60% | 7,698 | 92,722,558 | 150,167,875 | 7.40% | 615 | 12,951,111 | 92,723,173 |
| 1087223258 FX QUALIFIED II | 6/1/2020 | Interest/Dividend | 7,406 | 2,135,397,502 | 1,879,548,552 | 92.60% | 6,858 | 92,729,416 | 150,167,875 | 7.40% | 548 | 12,951,659 | 92,729,964 |
| 1087213205 FX QUALIFIED | 6/2/2020 | Interest/Dividend | 34,135 | 2,135,431,637 | 1,879,548,552 | 92.60% | 31,609 | 92,761,025 | 150,167,875 | 7.40% | 2,525 | 12,954,185 | 92,763,551 |
| 1087213250 FX NTC & ADMIN | 6/2/2020 | Interest/Dividend | 45 | 2,135,431,682 | 1,879,548,552 | 92.60% | 42 | 92,761,067 | 150,167,875 | 7.40% | 3 | 12,954,188 | 92,761,070 |
| 1087213205 FX QUALIFIED | 6/18/2020 | Interest/Dividend | 18,719 | 2,135,373,115 | 1,879,471,266 | 92.60% | 17,334 | 92,778,401 | 150,167,875 | 7.40% | 1,385 | 12,955,573 | 92,779,786 |
| 1087213205 FX QUALIFIED | 6/29/2020 | Interest/Dividend | 71,814 | 2,135,444,929 | 1,879,471,266 | 92.60% | 66,501 | 92,844,902 | 150,167,875 | 7.40% | 5,313 | 12,960,886 | 92,850,216 |
| 1087213205 FX QUALIFIED | 7/1/2020 | Interest/Dividend | 70,930 | 2,135,515,859 | 1,879,471,266 | 92.60% | 65,682 | 92,910,584 | 150,167,875 | 7.40% | 5,248 | 12,966,134 | 92,915,832 |
| 1087223267 FX ATTY FEE | 7/1/2020 | Interest/Dividend | 13,615 | 2,135,529,473 | 1,879,471,266 | 92.60% | 12,607 | 92,923,191 | 150,167,875 | 7.40% | 1,007 | 12,967,141 | 92,924,199 |
| 1087223258 FX QUALIFIED II | 7/1/2020 | Interest/Dividend | 6,276 | 2,135,535,750 | 1,879,471,266 | 92.60% | 5,812 | 92,929,003 | 150,167,875 | 7.40% | 464 | 12,967,606 | 92,929,468 |
| 1087213250 FX NTC & ADMIN | 7/1/2020 | Interest/Dividend | 32 | 2,135,535,782 | 1,879,471,266 | 92.60% | 30 | 92,929,033 | 150,167,875 | 7.40% | 2 | 12,967,608 | 92,929,036 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087213205 FX QUALIFIED | 7/1/2020 | Interest/Dividend | 4,021 | 2,135,539,803 | 1,879,471,266 | 92.60% | 3,724 | 92,932,757 | 150,167,875 | 7.40% | 298 | 12,967,906 | 92,933,054 |
| 1087223258 FX QUALIFIED II | 7/1/2020 | Interest/Dividend | 3,582 | 2,135,543,385 | 1,879,471,266 | 92.60% | 3,317 | 92,936,074 | 150,167,875 | 7.40% | 265 | 12,968,171 | 92,936,339 |
| 1087213205 FX QUALIFIED | 7/28/2020 | Interest/Dividend | 71,814 | 2,133,200,195 | 1,877,056,261 | 92.59% | 66,495 | 93,002,568 | 150,167,875 | 7.41% | 5,320 | 12,973,490 | 93,007,888 |
| 1087213205 FX QUALIFIED | 8/3/2020 | Interest/Dividend | 79,465 | 2,133,279,660 | 1,877,056,261 | 92.59% | 73,578 | 93,076,147 | 150,167,875 | 7.41% | 5,886 | 12,979,377 | 93,082,033 |
| 1087223267 FX ATTY FEE | 8/3/2020 | Interest/Dividend | 12,492 | 2,133,292,151 | 1,877,056,261 | 92.59% | 11,566 | 93,087,713 | 150,167,875 | 7.41% | 925 | 12,980,302 | 93,088,638 |
| 1087223258 FX QUALIFIED II | 8/3/2020 | Interest/Dividend | 7,716 | 2,133,299,868 | 1,877,056,261 | 92.59% | 7,145 | 93,094,858 | 150,167,875 | 7.41% | 572 | 12,980,874 | 93,095,429 |
| 1087213250 FX NTC & ADMIN | 8/3/2020 | Interest/Dividend | 22 | 2,133,299,890 | 1,877,056,261 | 92.59% | 20 | 93,094,878 | 150,167,875 | 7.41% | 2 | 12,980,875 | 93,094,880 |
| 1087213205 FX QUALIFIED | 8/3/2020 | Interest/Dividend | 4,156 | 2,133,304,046 | 1,877,056,261 | 92.59% | 3,848 | 93,098,727 | 150,167,875 | 7.41% | 308 | 12,981,183 | 93,099,035 |
| 1087223258 FX QUALIFIED II | 8/3/2020 | Interest/Dividend | 3,703 | 2,133,307,749 | 1,877,056,261 | 92.59% | 3,429 | 93,102,155 | 150,167,875 | 7.41% | 274 | 12,981,458 | 93,102,430 |
| 1087213205 FX QUALIFIED | 8/26/2020 | Interest/Dividend | 3,111 | 2,133,310,860 | 1,877,056,261 | 92.59% | 2,881 | 93,105,036 | 150,167,875 | 7.41% | 230 | 12,981,688 | 93,105,267 |
| 1087213205 FX QUALIFIED | 8/27/2020 | Interest/Dividend | 69,498 | 2,133,380,358 | 1,877,056,261 | 92.59% | 64,350 | 93,169,386 | 150,167,875 | 7.41% | 5,148 | 12,986,836 | 93,174,534 |
| 1087213205 FX QUALIFIED | 9/1/2020 | Interest/Dividend | 47,650 | 2,133,428,008 | 1,877,056,261 | 92.59% | 44,120 | 93,213,506 | 150,167,875 | 7.41% | 3,530 | 12,990,366 | 93,217,036 |
| 1087223267 FX ATTY FEE | 9/1/2020 | Interest/Dividend | 7,505 | 2,133,435,513 | 1,877,056,261 | 92.59% | 6,949 | 93,220,455 | 150,167,875 | 7.41% | 556 | 12,990,922 | 93,221,011 |
| 1087223258 FX QUALIFIED II | 9/1/2020 | Interest/Dividend | 5,264 | 2,133,440,777 | 1,877,056,261 | 92.59% | 4,874 | 93,225,329 | 150,167,875 | 7.41% | 390 | 12,991,312 | 93,225,719 |
| 1087213250 FX NTC & ADMIN | 9/1/2020 | Interest/Dividend | 12 | 2,133,440,788 | 1,877,056,261 | 92.59% | 11 | 93,225,340 | 150,167,875 | 7.41% | 1 | 12,991,313 | 93,225,340 |
| 1087213205 FX QUALIFIED | 9/1/2020 | Interest/Dividend | 3,111 | 2,133,443,900 | 1,877,056,261 | 92.59% | 2,881 | 93,228,220 | 150,167,875 | 7.41% | 230 | 12,991,543 | 93,228,451 |
| 1087223258 FX QUALIFIED II | 9/1/2020 | Interest/Dividend | 3,344 | 2,133,447,244 | 1,877,056,261 | 92.59% | 3,097 | 93,231,317 | 150,167,875 | 7.41% | 248 | 12,991,791 | 93,231,565 |
| 1087213205 FX QUALIFIED | 9/2/2020 | Interest/Dividend | (3,111) | 2,133,058,268 | 1,876,670,397 | 92.59% | (2,881) | 93,228,436 | 150,167,875 | 7.41% | (231) | 12,991,560 | 93,228,206 |
| 1087223258 FX QUALIFIED II | 9/3/2020 | Interest/Dividend | 190 | 2,133,058,458 | 1,876,670,397 | 92.59% | 176 | 93,228,612 | 150,167,875 | 7.41% | 14 | 12,991,574 | 93,228,626 |
| 1087213205 FX QUALIFIED | 9/30/2020 | Interest/Dividend | 76,448 | 2,132,415,331 | 1,875,950,823 | 92.59% | 70,782 | 93,299,393 | 150,167,875 | 7.41% | 5,666 | 12,997,240 | 93,305,059 |
| 1087213205 FX QUALIFIED | 10/1/2020 | Interest/Dividend | 18,676 | 2,132,434,008 | 1,875,950,823 | 92.59% | 17,292 | 93,316,685 | 150,167,875 | 7.41% | 1,384 | 12,998,625 | 93,318,070 |
| 1087223267 FX ATTY FEE | 10/1/2020 | Interest/Dividend | 2,992 | 2,132,436,999 | 1,875,950,823 | 92.59% | 2,770 | 93,319,455 | 150,167,875 | 7.41% | 222 | 12,998,846 | 93,319,677 |
| 1087223258 FX QUALIFIED II | 10/1/2020 | Interest/Dividend | 5,587 | 2,132,442,586 | 1,875,950,823 | 92.59% | 5,173 | 93,324,628 | 150,167,875 | 7.41% | 414 | 12,999,260 | 93,325,042 |
| 1087213250 FX NTC & ADMIN | 10/1/2020 | Interest/Dividend | 161 | 2,132,442,747 | 1,875,950,823 | 92.59% | 149 | 93,324,777 | 150,167,875 | 7.41% | 12 | 12,999,272 | 93,324,789 |
| 1087213205 FX QUALIFIED | 10/27/2020 | Interest/Dividend | 58,363 | 2,132,075,086 | 1,875,524,798 | 92.59% | 54,036 | 93,378,814 | 150,167,875 | 7.41% | 4,327 | 13,003,599 | 93,383,140 |
| 1087213205 FX QUALIFIED | 11/2/2020 | Interest/Dividend | 8,254 | 2,132,083,340 | 1,875,524,798 | 92.59% | 7,642 | 93,386,456 | 150,167,875 | 7.41% | 612 | 13,004,211 | 93,387,068 |
| 1087223267 FX ATTY FEE | 11/2/2020 | Interest/Dividend | 1,322 | 2,132,084,662 | 1,875,524,798 | 92.59% | 1,224 | 93,387,680 | 150,167,875 | 7.41% | 98 | 13,004,309 | 93,387,778 |
| 1087223258 FX QUALIFIED II | 11/2/2020 | Interest/Dividend | 3,849 | 2,132,088,512 | 1,875,524,798 | 92.59% | 3,564 | 93,391,244 | 150,167,875 | 7.41% | 285 | 13,004,594 | 93,391,530 |
| 1087213250 FX NTC & ADMIN | 11/2/2020 | Interest/Dividend | 42 | 2,132,088,554 | 1,875,524,798 | 92.59% | 39 | 93,391,284 | 150,167,875 | 7.41% | 3 | 13,004,597 | 93,391,287 |
| 1087213205 FX QUALIFIED | 11/30/2020 | Interest/Dividend | 22,577 | 2,131,644,473 | 1,875,058,141 | 92.59% | 20,903 | 93,412,186 | 150,167,875 | 7.41% | 1,674 | 13,006,271 | 93,413,860 |
| 1087213205 FX QUALIFIED | 12/1/2020 | Interest/Dividend | 8,689 | 2,131,653,163 | 1,875,058,141 | 92.59% | 8,045 | 93,420,231 | 150,167,875 | 7.41% | 644 | 13,006,916 | 93,420,876 |
| 1087223267 FX ATTY FEE | 12/1/2020 | Interest/Dividend | 1,392 | 2,131,654,555 | 1,875,058,141 | 92.59% | 1,289 | 93,421,520 | 150,167,875 | 7.41% | 103 | 13,007,019 | 93,421,623 |
| 1087223258 FX QUALIFIED II | 12/1/2020 | Interest/Dividend | 7,060 | 2,131,661,614 | 1,875,058,141 | 92.59% | 6,536 | 93,428,056 | 150,167,875 | 7.41% | 523 | 13,007,542 | 93,428,580 |
| 1087213250 FX NTC & ADMIN | 12/1/2020 | Interest/Dividend | 14 | 2,131,661,628 | 1,875,058,141 | 92.59% | 13 | 93,428,069 | 150,167,875 | 7.41% | 1 | 13,007,543 | 93,428,070 |
| 1087213205 FX QUALIFIED | 12/29/2020 | Interest/Dividend | 6,707 | 2,131,039,878 | 1,874,429,684 | 92.58% | 6,209 | 93,434,278 | 150,167,875 | 7.42% | 497 | 13,008,041 | 93,434,776 |
| 1087223258 FX QUALIFIED II | 1/4/2021 | Interest/Dividend | 6,778 | 2,131,046,656 | 1,874,429,684 | 92.58% | 6,275 | 93,440,553 | 150,167,875 | 7.42% | 503 | 13,008,545 | 93,441,056 |
| 1087223276 FX QUALIFIED IV | 1/4/2021 | Interest/Dividend | 1,371 | 2,131,048,027 | 1,874,429,684 | 92.58% | 1,269 | 93,441,823 | 150,167,875 | 7.42% | 102 | 13,008,645 | 93,441,924 |
| 1087223267 FX ATTY FEE | 1/4/2021 | Interest/Dividend | 1,322 | 2,131,049,349 | 1,874,429,684 | 92.58% | 1,224 | 93,443,047 | 150,167,875 | 7.42% | 98 | 13,008,743 | 93,443,145 |
| 1087213250 FX NTC & ADMIN | 1/4/2021 | Interest/Dividend | 10 | 2,131,049,359 | 1,874,429,684 | 92.58% | 9 | 93,443,056 | 150,167,875 | 7.42% | 1 | 13,008,744 | 93,443,057 |
| 1087213205 FX QUALIFIED | 1/4/2021 | Interest/Dividend | 8,255 | 2,130,488,941 | 1,873,861,010 | 92.58% | 7,643 | 93,450,699 | 150,167,875 | 7.42% | 612 | 13,009,356 | 93,451,311 |
| 1087223258 FX QUALIFIED II | 2/1/2021 | Interest/Dividend | 6,778 | 2,130,284,029 | 1,873,649,321 | 92.58% | 6,275 | 93,456,974 | 150,167,875 | 7.42% | 503 | 13,009,859 | 93,457,476 |
| 1087223276 FX QUALIFIED IV | 2/1/2021 | Interest/Dividend | 1,738 | 2,130,285,767 | 1,873,649,321 | 92.58% | 1,609 | 93,458,582 | 150,167,875 | 7.42% | 129 | 13,009,988 | 93,458,711 |
| 1087223267 FX ATTY FEE | 2/1/2021 | Interest/Dividend | 1,322 | 2,130,287,089 | 1,873,649,321 | 92.58% | 1,224 | 93,459,806 | 150,167,875 | 7.42% | 98 | 13,010,086 | 93,459,905 |
| 1087213250 FX NTC & ADMIN | 2/1/2021 | Interest/Dividend | 3 | 2,130,287,093 | 1,873,649,321 | 92.58% | 3 | 93,459,810 | 150,167,875 | 7.42% | 0 | 13,010,087 | 93,459,810 |
| 1087213205 FX QUALIFIED | 2/1/2021 | Interest/Dividend | 8,255 | 2,130,295,348 | 1,873,649,321 | 92.58% | 7,643 | 93,467,452 | 150,167,875 | 7.42% | 613 | 13,010,699 | 93,468,065 |
| 1087223258 FX QUALIFIED II | 3/1/2021 | Interest/Dividend | 438 | 2,129,454,836 | 1,872,808,372 | 92.58% | 405 | 93,467,857 | 150,167,875 | 7.42% | 32 | 13,010,732 | 93,467,890 |
| 1087223276 FX QUALIFIED IV | 3/1/2021 | Interest/Dividend | 113 | 2,129,454,949 | 1,872,808,372 | 92.58% | 104 | 93,467,962 | 150,167,875 | 7.42% | 8 | 13,010,740 | 93,467,970 |
| 1087223267 FX ATTY FEE | 3/1/2021 | Interest/Dividend | 86 | 2,129,455,035 | 1,872,808,372 | 92.58% | 80 | 93,468,041 | 150,167,875 | 7.42% | 6 | 13,010,746 | 93,468,048 |

| QSF Account | Date | Transaction Type | Transaction Amount | Escrow Balance | Class Principal | Class % | Class Interest | Total Class Interest | Attorney Principal | Attorney % | Attorney Interest | Total Attorney Interest | Total Interest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1087213250 FX NTC & ADMIN | 3/1/2021 | Interest/Dividend | 9 | 2,129,455,044 | 1,872,808,372 | 92.58% | 9 | 93,468,050 | 150,167,875 | 7.42% | 1 | 13,010,747 | 93,468,050 |
| 1087213205 FX QUALIFIED | 3/1/2021 | Interest/Dividend | 665 | 2,129,455,709 | 1,872,808,372 | 92.58% | 616 | 93,468,665 | 150,167,875 | 7.42% | 49 | 13,010,796 | 93,468,715 |
| 1087223258 FX QUALIFIED II | 3/2/2021 | Interest/Dividend | 14,961 | 2,129,470,670 | 1,872,808,372 | 92.58% | 13,850 | 93,482,516 | 150,167,875 | 7.42% | 1,111 | 13,011,907 | 93,483,626 |
| 1087223376 FX QUALIFIED IV | 3/2/2021 | Interest/Dividend | 3,834 | 2,129,474,504 | 1,872,808,372 | 92.58% | 3,550 | 93,486,066 | 150,167,875 | 7.42% | 285 | 13,012,192 | 93,486,350 |
| 1087223267 FX ATTY FEE | 3/2/2021 | Interest/Dividend | 2,918 | 2,129,477,422 | 1,872,808,372 | 92.58% | 2,701 | 93,488,767 | 150,167,875 | 7.42% | 217 | 13,012,408 | 93,488,983 |
| 1087213205 FX QUALIFIED | 3/2/2021 | Interest/Dividend | 17,847 | 2,129,495,268 | 1,872,808,372 | 92.58% | 16,522 | 93,505,288 | 150,167,875 | 7.42% | 1,325 | 13,013,733 | 93,506,613 |
| 1087223376 FX QUALIFIED IV | 4/1/2021 | Interest/Dividend | 0 | 2,129,072,201 | 1,872,385,305 | 92.58% | 0 | 93,505,289 | 150,167,875 | 7.42% | 0 | 13,013,733 | 93,505,289 |
| 1087223376 FX QUALIFIED IV | 4/1/2021 | Interest/Dividend | 1 | 2,129,072,202 | 1,872,385,305 | 92.58% | 1 | 93,505,289 | 150,167,875 | 7.42% | 0 | 13,013,733 | 93,505,289 |
| 1087223267 FX ATTY FEE | 4/1/2021 | Interest/Dividend | 1 | 2,129,072,203 | 1,872,385,305 | 92.58% | 1 | 93,505,290 | 150,167,875 | 7.42% | 0 | 13,013,733 | 93,505,290 |
| 1087213250 FX NTC & ADMIN | 4/1/2021 | Interest/Dividend | 18 | 2,129,072,220 | 1,872,385,305 | 92.58% | 16 | 93,505,306 | 150,167,875 | 7.42% | 1 | 13,013,734 | 93,505,308 |
| 1087213205 FX QUALIFIED | 4/1/2021 | Interest/Dividend | 145 | 2,129,072,366 | 1,872,385,305 | 92.58% | 134 | 93,505,441 | 150,167,875 | 7.42% | 11 | 13,013,745 | 93,505,451 |
| 1087223258 FX QUALIFIED II | 4/8/2021 | Interest/Dividend | 16,402 | 2,128,845,084 | 1,872,141,622 | 92.57% | 15,184 | 93,520,625 | 150,167,875 | 7.43% | 1,218 | 13,014,963 | 93,521,843 |
| 1087223376 FX QUALIFIED IV | 4/8/2021 | Interest/Dividend | 4,204 | 2,128,849,288 | 1,872,141,622 | 92.57% | 3,892 | 93,524,516 | 150,167,875 | 7.43% | 312 | 13,015,275 | 93,524,828 |
| 1087223267 FX ATTY FEE | 4/8/2021 | Interest/Dividend | 3,199 | 2,128,852,487 | 1,872,141,622 | 92.57% | 2,961 | 93,527,477 | 150,167,875 | 7.43% | 238 | 13,015,513 | 93,527,715 |
| 1087213205 FX QUALIFIED | 4/8/2021 | Interest/Dividend | 19,566 | 2,128,872,052 | 1,872,141,622 | 92.57% | 18,113 | 93,545,590 | 150,167,875 | 7.43% | 1,453 | 13,016,966 | 93,547,043 |
| 1087223258 FX QUALIFIED II | 5/3/2021 | Interest/Dividend | 5,029 | 2,127,841,894 | 1,871,106,435 | 92.57% | 4,655 | 93,550,245 | 150,167,875 | 7.43% | 374 | 13,017,339 | 93,550,619 |
| 1087223376 FX QUALIFIED IV | 5/3/2021 | Interest/Dividend | 1,289 | 2,127,843,184 | 1,871,106,435 | 92.57% | 1,194 | 93,551,439 | 150,167,875 | 7.43% | 96 | 13,017,435 | 93,551,535 |
| 1087223267 FX ATTY FEE | 5/3/2021 | Interest/Dividend | 981 | 2,127,844,165 | 1,871,106,435 | 92.57% | 908 | 93,552,347 | 150,167,875 | 7.43% | 73 | 13,017,508 | 93,552,420 |
| 1087213250 FX NTC & ADMIN | 5/3/2021 | Interest/Dividend | 11 | 2,127,844,176 | 1,871,106,435 | 92.57% | 10 | 93,552,358 | 150,167,875 | 7.43% | 1 | 13,017,509 | 93,552,358 |
| 1087213205 FX QUALIFIED | 5/3/2021 | Interest/Dividend | 6,139 | 2,127,387,722 | 1,870,643,842 | 92.57% | 5,683 | 93,558,040 | 150,167,875 | 7.43% | 456 | 13,017,965 | 93,558,496 |
| 1087223376 FX QUALIFIED IV | 6/1/2021 | Interest/Dividend | 1,411 | 2,127,389,133 | 1,870,643,842 | 92.57% | 1,306 | 93,559,346 | 150,167,875 | 7.43% | 105 | 13,018,070 | 93,559,451 |
| 1087213205 FX QUALIFIED | 6/1/2021 | Interest/Dividend | 6,681 | 2,127,395,814 | 1,870,643,842 | 92.57% | 6,184 | 93,565,530 | 150,167,875 | 7.43% | 496 | 13,018,566 | 93,566,027 |
| 1087213250 FX NTC & ADMIN | 6/1/2021 | Interest/Dividend | 4 | 2,127,395,818 | 1,870,643,842 | 92.57% | 4 | 93,565,534 | 150,167,875 | 7.43% | 0 | 13,018,567 | 93,565,534 |
| 1087223267 FX ATTY FEE | 6/1/2021 | Interest/Dividend | 1,074 | 2,127,396,891 | 1,870,643,842 | 92.57% | 994 | 93,566,528 | 150,167,875 | 7.43% | 80 | 13,018,646 | 93,566,608 |
| 1087223258 FX QUALIFIED II | 6/1/2021 | Interest/Dividend | 5,502 | 2,127,402,393 | 1,870,643,842 | 92.57% | 5,093 | 93,571,621 | 150,167,875 | 7.43% | 409 | 13,019,055 | 93,572,030 |
| 1087223376 FX QUALIFIED IV | 7/1/2021 | Interest/Dividend | 927 | 2,126,779,112 | 1,870,019,634 | 92.57% | 858 | 93,572,479 | 150,167,875 | 7.43% | 69 | 13,019,124 | 93,572,548 |
| 1087223258 FX QUALIFIED II | 7/1/2021 | Interest/Dividend | 3,615 | 2,126,782,727 | 1,870,019,634 | 92.57% | 3,346 | 93,575,825 | 150,167,875 | 7.43% | 269 | 13,019,393 | 93,576,094 |
| 1087213205 FX QUALIFIED | 7/1/2021 | Interest/Dividend | 4,380 | 2,126,787,107 | 1,870,019,634 | 92.57% | 4,054 | 93,579,879 | 150,167,875 | 7.43% | 326 | 13,019,718 | 93,580,205 |
| 1087213250 FX NTC & ADMIN | 7/1/2021 | Interest/Dividend | 15 | 2,126,787,122 | 1,870,019,634 | 92.57% | 14 | 93,579,894 | 150,167,875 | 7.43% | 1 | 13,019,719 | 93,579,895 |
| 1087223267 FX ATTY FEE | 7/1/2021 | Interest/Dividend | 705 | 2,126,304,427 | 1,869,536,233 | 92.56% | 653 | 93,580,546 | 150,167,875 | 7.44% | 52 | 13,019,772 | 93,580,599 |
| 1087223258 FX QUALIFIED II | 8/2/2021 | Interest/Dividend | 958 | 2,126,305,384 | 1,869,536,233 | 92.56% | 886 | 93,581,433 | 150,167,875 | 7.44% | 71 | 13,019,843 | 93,581,504 |
| 1087223258 FX QUALIFIED II | 8/2/2021 | Interest/Dividend | 3,735 | 2,126,309,120 | 1,869,536,233 | 92.56% | 3,458 | 93,584,891 | 150,167,875 | 7.44% | 278 | 13,020,121 | 93,585,168 |
| 1087213205 FX QUALIFIED | 8/2/2021 | Interest/Dividend | 4,522 | 2,126,313,641 | 1,869,536,233 | 92.56% | 4,185 | 93,589,076 | 150,167,875 | 7.44% | 336 | 13,020,457 | 93,589,412 |
| 1087213250 FX NTC & ADMIN | 8/2/2021 | Interest/Dividend | 20 | 2,125,909,381 | 1,869,131,954 | 92.56% | 18 | 93,589,094 | 150,167,875 | 7.44% | 1 | 13,020,458 | 93,589,095 |
| 1087223267 FX ATTY FEE | 8/2/2021 | Interest/Dividend | 729 | 2,125,725,028 | 1,868,946,871 | 92.56% | 675 | 93,589,769 | 150,167,875 | 7.44% | 54 | 13,020,513 | 93,589,823 |
| 1087223258 FX QUALIFIED II | 9/1/2021 | Interest/Dividend | 1,054 | 2,125,726,081 | 1,868,946,871 | 92.56% | 975 | 93,590,744 | 150,167,875 | 7.44% | 78 | 13,020,591 | 93,590,822 |
| 1087223258 FX QUALIFIED II | 9/1/2021 | Interest/Dividend | 4,110 | 2,125,730,191 | 1,868,946,871 | 92.56% | 3,804 | 93,594,548 | 150,167,875 | 7.44% | 306 | 13,020,897 | 93,594,854 |
| 1087213205 FX QUALIFIED | 9/1/2021 | Interest/Dividend | 4,975 | 2,125,735,166 | 1,868,946,871 | 92.56% | 4,605 | 93,599,152 | 150,167,875 | 7.44% | 370 | 13,021,267 | 93,599,522 |
| 1087213250 FX NTC & ADMIN | 9/1/2021 | Interest/Dividend | 13 | 2,125,735,179 | 1,868,946,871 | 92.56% | 12 | 93,599,165 | 150,167,875 | 7.44% | 1 | 13,021,268 | 93,599,165 |
| 1087223267 FX ATTY FEE | 9/1/2021 | Interest/Dividend | 802 | 2,125,208,029 | 1,868,418,920 | 92.56% | 742 | 93,599,907 | 150,167,875 | 7.44% | 60 | 13,021,327 | 93,599,966 |

# EXHIBIT B

## 1. Attorneys' Fee Interest

| | |
|---|---|
| Order date | 11/8/2018 |
| Atty fee award | 300,335,750 |
| Opening Escrow Bal 11-1-2018 | 2,315,649,220 |
| Atty Fees as a % Escrow Bal 11-1-18 | 12.97% |
| Opening earned Interest  11-1-2018 | 51,468,024 |

| Disbursement Dates | Disbursement | Disbursement as a % of total fee award | Closing earned interest | Total earned interest from opening to closing Balance | Earned interst attributable to atty fees |
|---|---|---|---|---|---|
| 6/12/2019 | 150,167,875 | 50.00% | 80,553,805 | 29,085,781 | 1,886,188.06 |
| 12/20/2021 | 100,865,471 | 33.58% | 106,688,345 | 55,220,321 | 2,405,296.82 |
| 1/4/2022 | 49,302,404 | 16.42% | 106,714,794 | 55,246,770 | 1,176,256.99 |
| | 300,335,750 | 100.00% | | | 5,467,741.87 |

## 2. Expense Interest

| | |
|---|---|
| Exp award (8-16-18) | 22,490,654 |
| Escrow bal as of 8-1-18 | 2,328,148,741 |
| Exp as % escrow bal ( 8-1-2018) | 0.97% |
| Opening earned  Interest (8-1-2018) | 40,036,252 |

| Disbursement dates | Disbursements | Disbursements as a % total exp award | Closing earned interest | Total earned interest from opening to closing Balance | Earned interst attributable to expense award |
|---|---|---|---|---|---|
| 8/22/2018 | 18,851,437 | 83.82% | 43,724,811 | 3,688,559 | 29,867 |
| 12/26/2018 | 3,639,217 | 16.18% | 58,104,634 | 18,068,381 | 28,243 |
| | 22,490,654 | 100.00% | | | 58,110.29 |

## 3. Totals

| | |
|---|---|
| Total earned interst attributable to atty fees and expenses | 5,525,852.16 |

## **CERTIFICATE OF SERVICE**

I hereby certify that on August 14, 2024, I caused the foregoing to be electronically filed with the Clerk of the Court using the CM/ECF system, which will send notification of such filing to the email addresses denoted on the Electronic Mail Notice List.

 */s/ Kristen M. Anderson*
KRISTEN M. ANDERSON